CATHERINE D. BETEMPS

VERSUS

DOLGENCORP, LLC d/b/a
DOLLAR GENERAL and
XYZ INSURANCE COMPANY

DOCKET NO. 131308

STATE OF LOUISIANA

17TH JUDICIAL DISTRICT COURT

PARISH OF LAFOURCHE

DIVISION "_____"

DIVISION E

**********************************************************

## PETITION FOR DAMAGES

NOW INTO COURT, through undersigned counsel, comes the plaintiff, CATHERINE D.

BETEMPS, who is domiciled in the Parish of Lafourche, State of Louisiana, who respectfully

represents:

1.

The plaintiff shows that the entities listed below are made defendants and are liable unto

plaintiff, jointly and in solido, for an amount as is justified in the premises, with legal interest from

the date of judicial demand, until paid, and for all costs of these proceedings, for all reasons set forth

below:

A)    **DOLGENCORP, LLC d/b/a DOLLAR GENERAL,** a foreign limited liability
company licensed to do business in the State of Louisiana.

2.

Venue is proper in this action pursuant to *Louisiana Code of Civil Procedure Article 74.*

3.

On or about November 13, 1015, at approximately 11:45 a.m., plaintiff Catherine D.

Betemps was shopping at the Dollar General #1288, located on St. Mary Street, in Thibodaux,

Parish of Lafourche, State of Louisiana. Ms. Betemps grabbed a bottle of milk, then carried the milk

toward the checkout counter. After arriving at the checkout counter, she realized there were no

Dollar General employees in the checkout area.



**4.**

Ms. Betemps set down her milk on the checkout counter, left the checkout area and located a Dollar General employee in another part of the store. The Dollar General employee began approaching her. Then another customer, an older man, walked past the Dollar General employee toward Ms. Betemps; the customer was carrying a bottle of liquid soap. Unbeknownst to Ms. Betemps, the customer's liquid soap was dripping onto the floor.

**5.**

The customer with the dripping soap passed Ms. Betemps. Without ever seeing the soap, Ms. Betemps slipped in the soap. As she was slipping and falling, the Dollar General employee said, "Watch, ma'am." But Dollar General employee's warning was too late because as the Dollar General employee uttered the words, "Watch, ma'am," Ms. Betemps was already falling. She landed on her right shoulder.

**6.**

As a result of defendant DOLGENCORP, LLC d/b/a DOLLAR GENERAL's negligence, plaintiff Catherine D. Betemps sustained personal injuries.

**7.**

Ms. Betemps could have taken no action to prevent this accident; consequently, she was and is free of comparative fault.

**8.**

The defendant DOLGENCORP, LLC d/b/a DOLLAR GENERAL is responsible for the injuries and damages suffered by plaintiff Catherine D. Betemps because of the following non-exclusive list of particulars:

A) Presenting a reasonably foreseeable unreasonable risk of harm by stocking and selling a leaky soap bottle and allowing a customer to carry the leaky soap bottle to make it drip on the floor;

B) Creating the condition of leaky soap bottle and having actual notice of the condition prior to Ms. Betemps' accident;

C) Failing to exercise reasonable care to prevent the stocking and selling of a leaky liquid soap bottle;

Page 2 of 4

D)   Failing to properly and timely warn Ms. Betemps of this unreasonably dangerous condition and defect;

E)   Failing to take corrective measures to remedy this hazard, vice and defect which it knew or should have known existed; and

F)   Other acts or omissions which will be proven at trial.

9.

As a result of the defendant DOLGENCORP, LLC d/b/a DOLLAR GENERAL's actions, plaintiff Catherine D. Betemps suffered personal injuries as illustrated in this non-exclusive list of particulars:

A)   Injuries to her right wrist, arm and shoulder, requiring general medical care, physical therapy, pain management and shoulder surgery;

B)   Injuries to her lower back requiring general medical care; and

C)   Other acts which will be proven at trial.

10.

As a result of Catherine D. Betemps' personal injuries, she is entitled to recover the following non-exclusive list of damages:

A)   Physical pain and suffering (past, present and future);

B)   Loss of enjoyment of life (past, present and future);

C)   Mental anguish and anxiety (past, present and future);

D)   Medical expenditures (past, present and future);

E)   Lost earning capacity (past, present and future); and

F)   Other damages not known at this time.

WHEREFORE, plaintiff prays that after due proceedings are had, there be judgment in favor of plaintiff, CATHERINE D. BETEMPS, and against the defendants, DOLGENCORP, LLC d/b/a DOLLAR GENERAL, for an amount as justified in the premises, together with legal interest from the date of judicial demand, until paid, and for all costs of these proceedings.

Respectfully submitted,

**WOODY FALGOUST,**
**A Law Corporation**

WOODY FALGOUST (#23726)
CASSIE RODRIGUE BRAUD (#30991)
1050 Canal Boulevard
Thibodaux, LA 70301
Telephone: 985-447-6665
Fax: 985-493-9908
Attorneys for the plaintiff Catherine D. Betemps

**PLEASE SERVE:**

**DOLGENCORP, LLC**
**d/b/a DOLLAR GENERAL**
through its agent for services of process:
Corporation Service Company
501 Louisiana Avenue
Baton Rouge, Louisiana 70802

FILED

NOV 10 2016

CLERK OF COURT

A TRUE COPY
Clerk of Court's Office

Thibodaux, La.

Clerk of Court



D1324946

# CITATION

| | |
|---|---|
| CATHERINE D BETEMPS | SEVENTEENTH JUDICIAL DISTRICT |
| VS | PARISH OF LAFOURCHE |
| DOLGENCORP LLC, ET AL | STATE OF LOUISIANA |

DOCKET NUMBER: C-131308

TO:   DOLGENCORP LLC
D/B/A DOLLAR GENERAL THRU ITS AGENT
CORPORATION SERVICE COMPANY, 501 LOUISIANA AVENUE
BATON ROUGE,  LA 70802
residing in the PARISH OF EAST BATON ROUGE, STATE OF LOUISIANA

You are hereby cited to comply with the demand contained in the Petition for Damages a certified copy of which accompanies this citation.  Alternatively, you should file an answer or other pleading to said Petition for Damages in the office of the Clerk of the Seventeenth Judicial District Court, in Thibodaux, Louisiana, within fifteen (15) days after the service hereof.  Your failure to comply herewith will subject you to the penalty of entry of default judgment against you.

WITNESS the Honorable Judges of said Court.

Granted under the impress of my seal of office and my official signature at Thibodaux, Louisiana, November 14, 2016.

ANNETTE M. FONTANA
CLERK OF COURT

Deputy Clerk of Court

WOODY FALGOUST
ATTORNEYS AT LAW
1050 CANAL BLVD.
THIBODAUX, LA 70301

FILED
NOV 28 2016
CLERK OF COURT

PERSONAL SERVICE

On _____ on the ____
Day of _____, 20____
SERVED: SERVICE
I hereby certify that this Notice of Service
was mailed by me to the requesting party.
Date: _____, 20____
Dep. Sheriff EAST BATON ROUGE  Parish

Dep. Service: _____
Mileage: _____
Dep. Sheriff EAST BATON ROUGE  Parish

NOV 21 2016

## CERTIFICATE OF AUTHENTICITY OF
## MEDICAL RECORDS OF HEALTH CARE PROVIDER
## AS DEFINED BY LA R.S. 40:1299.41 (A) (10)

Pursuant to the requirements of LA R.S. 13:3714 and 13:3733

I do hereby certify that (check #1 or #2):

__✓__ (1) The following _126_ pages are true, correct, exact, and authentic photocopies of the originals of all of the MEDICAL RECORDS pertaining to

_Catherine Betemps_____, with the date of birth of ████████, being a reproduction thereof from the records on file with Provider, and said MEDICAL RECORDS pertaining to this patient were prepared in the ordinary course of business.

_____(2) There are no medical records on file in the office of Provider pertaining

to _____.

CERTIFIED this _2ND_ day of _March_ , _2017_ .

SIGNED: _Allie Morris_____

NOTARIZED BY: _____

DATE: _____

EXHIBIT

B

Ortho LA Dr.

## BAYOU REGION SURGICAL CENTER
### 604 North Acadia Road
### Thibodaux, LA 70301

## OPERATIVE REPORT

| | |
|---|---|
| **PATIENT NAME:** | BETEMPS, CATHERINE     DOB: ~~██████~~ |
| **DATE OF OPERATION:** | 02/19/16 |
| **HOSPITAL NUMBER:** | 26798 |
| **SURGEON:** | David Elias, M.D. |

**PREOPERATIVE DIAGNOSES:**

1. Right massive rotator cuff tear.
2. Right acromioclavicular joint arthritis.
3. Right subacromial impingement.
4. Right proximal biceps tendon rupture.

**POSTOPERATIVE DIAGNOSES:**

1. Right massive rotator cuff tear.
2. Right acromioclavicular joint arthritis.
3. Right subacromial impingement.
4. Right proximal biceps tendon rupture.

**PROCEDURES PERFORMED:**

1. Right arthroscopic massive rotator cuff repair.
2. Right arthroscopic distal clavicle excision.
3. Right arthroscopic subacromial decompression.

**ASSISTANT:** Beth Naquin: Beth was the assistant surgeon in the case. She assisted with patient positioning and prepping and draping. She assisted with the arthroscopy. She assisted with the distal clavicle excision and subacromial decompression. She assisted with anchor placement and suture management. She assisted with wound closure.

**ANESTHESIA:** General endotracheal anesthesia was given.

**ANTIBIOTICS:** Ancef 2 grams were given.

**COMPLICATIONS:** No complications.

**CONDITION:** To recovery room in stable condition.

**COUNTS:** All needles, laps, and instrument counts were correct.

**ESTIMATED BLOOD LOSS:** 30 mL.

RE: BETEMPS, CATHERINE
OPERATIVE REPORT
PAGE 2 OF 2

**INDICATIONS FOR PROCEDURE:**     This is a 66-year old who presented for right rotator cuff repair. Indications for procedure were explained to the patient. The benefits, risks, and alternatives were explained. All questions were answered and consent was obtained.

**DESCRIPTION OF PROCEDURE:**     After consent was obtained, the patient was brought to the operating room and placed in supine position. General endotracheal anesthesia was given. Ancef 2 grams were given. Exam of her right shoulder showed full range of motion and was stable to exam. She was rolled to the lateral decubitus position. Axillary roll was placed. Care was taken to pad all bony prominences. The right upper extremity was prepped and draped in the usual sterile fashion and placed in 10 pounds of lateral retraction. Total retraction time was about 1 hour and 45 minutes. Standard posterior portal, anterior portal, and cannula were created through small stab incision. The scope was placed in the glenohumeral joint. The patient had a proximal biceps tendon rupture, so a debridement of the superior labrum was done. The patient had mild chondromalacia of her glenohumeral joint. The subscapularis was intact. The patient had a massive retracted rotator cuff tear involving the supraspinatus, infraspinatus, and teres minor. The scope was then placed in the subacromial space. The lateral portal and cannula were created through small stab incision. The patient had a type 3B acromion. Subacromial decompression was done with the bur through the posterior and lateral portal. A nice smooth, flat undersurface of the acromion was obtained with the bur. The patient had moderate AC joint arthritis and about 5 to 8 mm of distal clavicle was excised with the bur through the anterior cannula. The greater tuberosity was debrided to good healthy bleeding bone. The rotator cuff was noted to be retracted to the glenoid and was scarred to the glenoid. A release was done superior and inferior to the rotator cuff. The rotator cuff tissue quality was poor and had fatty atrophy. Next, three triple-loaded 5.5 BioComposite Linvatec anchors were placed in the greater tuberosity and a total of eight stitches were placed in the rotator cuff using the Spectrum suture passer. Arthroscopic knots were tied and a tension-free repair was obtained again the tissue quality was poor. The subacromial space was irrigated and suctioned. The sutures were cut above the knots. Next, the instruments were removed. The skin incision was closed with 4-0 Monocryl in a subcuticular manner. Mastisol followed by Steri-Strips followed by sterile dressing and an UltraSling was applied. The patient was awoken up and brought to recovery room in stable condition. All needles, laps, and instrument counts were correct. Estimated blood loss was 30 mL.

.

David Elias, M.D.
DE/SN/sndovmt137/FST-18794929
D: 02/19/16 12:22 P
T: 02/20/16 12:57 A

Ortho LA Dr. Ellis0009



## THIBODAUX

### PHYSICAL THERAPY
#### A PROFESSIONAL CORPORATION

Craig Hebert, PT
Craig Pate, PT
Lori Matherne, PT

**DATE:**  Feb 22, 2017

## CERTIFICATION OF PATIENT'S RECORDS

Pursuant to LSA-R.S. 13:3714, as amended, I, ___Lynette Dufrene___

Certify that the attached are true and complete (to the best of my knowledge)

Xerox copied medical records of ___Catherine Betemps___
                                                    (patient)
requested and that same constitutes a certified copy of the chart and/or

records of the patient, ___Catherine Betemps___ whose social security
                                        (patient)
number is known to be _____

_Lynette Dufrene_
(Name of Certified Individual)

___Receptionist___
(Title of Certified Individual)

FEDERAL TAX ID: 72-1076183

## STATEMENT OF ACCOUNT FOR MEDICAL RECORDS

MEDICAL RECORDS ___194___ PAGES     $ 109.50
ACTUAL POSTAGE                                         $

TOTAL AMOUNT DUE                                    $ 109.50

(STATEMENT IS DUE WITHIN 30 DAYS FROM RECEIP


EXHIBIT
C

104 East Bayou Rd. (Highway 308) • Thibodaux, LA 70301 • www.thibodauxpt.com • (985) 446-3736 •

# Patient Statement

Page 1 of 17

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6465   **ACCT # :** |
| **ACCT TYPE :** | MC   **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ROBICHAUX M.D., FRANCIS |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours: 07:00AM To 05:00PM |
| Phone : | (985)446-3736   Fax : 985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID : 72 1076183
Dx : S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2015 | 97001 | PT EVALUATION | 120.00 | -71.42 | -48.58 | | | | 0.00 |
| 12/03/2015 | 97110 | THERAPEUTIC EXERCISE | 50.00 | -23.67 | -26.33 | | | | 0.00 |
| 12/03/2015 | 97140 | MANUAL THERAPY | 50.00 | -21.90 | -28.10 | | | | 0.00 |
| 12/03/2015 | G8984 | Carrying/Moving/Handling Obj: Current Status | 0.01 | | -0.01 | | | | 0.00 |
| 12/03/2015 | G8985 | Carrying/Moving/Handling Obj: Goal Status | 0.01 | | -0.01 | | | | 0.00 |
| 12/07/2015 | | NOVITAS SOLUTIONS, INC. Billed 220.02 for 12/03/2015 - 12/03/2015 | | | | | | | |
| 12/07/2015 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.23 | -45.77 | | | | 0.00 |
| 12/07/2015 | 97140 | MANUAL THERAPY | 50.00 | -21.90 | -28.10 | | | | 0.00 |
| 12/09/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/07/2015 - 12/07/2015 | | | | | | | |
| 12/09/2015 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.23 | -45.77 | | | | 0.00 |
| 12/09/2015 | 97140 | MANUAL THERAPY | 50.00 | -21.90 | -28.10 | | | | 0.00 |
| 12/11/2015 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.23 | -45.77 | | | | 0.00 |
| 12/14/2015 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.23 | -45.77 | | | | 0.00 |
| 12/14/2015 | 97140 | MANUAL THERAPY | 50.00 | -21.90 | -28.10 | | | | 0.00 |
| 12/15/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/09/2015 - 12/09/2015 | | | | | | | |
| 12/15/2015 | | NOVITAS SOLUTIONS, INC. Billed 100.00 for 12/11/2015 - 12/11/2015 | | | | | | | |
| 12/16/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/14/2015 - 12/14/2015 | | | | | | | |
| 12/16/2015 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.23 | -45.77 | | | | 0.00 |
| 12/16/2015 | 97140 | MANUAL THERAPY | 50.00 | -21.90 | -28.10 | | | | 0.00 |
| 12/18/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/16/2015 - 12/16/2015 | | | | | | | |

------------------------------------ [ Please detach and remit with Payment ] ------------------------------------

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :   August 26, 2016

Patient:   BETEMPS, CATHERINE

*( Please Check One of the Following )*

[ ] CASH   [ ] CHECK   [ ] VISA   [ ] MASTER CARD
[ ] DISCOVER   [ ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6465 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code _____ Exp. ___ / ___ / _____

Amount: $_____   Signature _____

# Patient Statement

Page 2 of 17

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6465   **ACCT # :** |
| **ACCT TYPE :** | MC   **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ROBICHAUX M.D., FRANCIS |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :  07:00AM To 05:00PM |
| **Phone :** | (985)446-3736   Fax :  985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**


Tax ID :  72 1076183
Dx :   S43.421D, M25 511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2015 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.23 | -45.77 | | | | 0.00 |
| 12/18/2015 | 97140 | MANUAL THERAPY | 50.00 | -21.90 | -28.10 | | | | 0.00 |
| 12/21/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/18/2015 - 12/18/2015 | | | | | | | |
| 12/21/2015 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.23 | -45.77 | | | | 0.00 |
| 12/21/2015 | 97140 | MANUAL THERAPY | 50.00 | -21.90 | -28.10 | | | | 0.00 |
| 12/23/2015 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.23 | -45.77 | | | | 0.00 |
| 12/23/2015 | 97140 | MANUAL THERAPY | 50.00 | -21.90 | -28.10 | | | | 0.00 |
| 12/23/2015 | G8984 | Carrying/Moving/Handling Obj: Current Status | 0.01 | | -0.01 | | | | 0.00 |
| 12/23/2015 | G8985 | Carrying/Moving/Handling Obj: Goal Status | 0.01 | | -0.01 | | | | 0.00 |
| 12/28/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/21/2015 - 12/21/2015 | | | | | | | |
| 12/28/2015 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.23 | -45.77 | | | | 0.00 |
| 12/29/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.02 for 12/23/2015 - 12/23/2015 | | | | | | | |
| 12/30/2015 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2015-12-30 | | | | | | | |
| 12/30/2015 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2015-12-30 | | | | | | | |
| 12/30/2015 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2015-12-30 | | | | | | | |
| 12/30/2015 | | NOVITAS SOLUTIONS, INC. Billed 100.00 for 12/28/2015 - 12/28/2015 | | | | | | | |
| 12/30/2015 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.23 | -45.77 | | | | 0.00 |
| 12/30/2015 | 97140 | MANUAL THERAPY | 50.00 | -21.90 | -28.10 | | | | 0.00 |
| 12/31/2015 | | NOVITAS SOLUTIONS, INC. Billed 220.02 for 12/03/2015 - 12/03/2015 | | | | | | | |

[ Please detach and remit with Payment ]

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :   August 26, 2016

Patient:   BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6465 |
| **Patient Balance :** | $0.00 |
| **Exp. Insurance Balance:** | $0.00 |
| **Amount Due :** | $0.00 |

Card # _____   Credit Card Security Code _____   Exp. ____ / ____ / _____

Amount: $ _____   Signature _____

# Patient Statement

THIBODAUX PHYSICAL THERAPY
104 E Bayou Road
Thibodaux, LA 70301-2939

**STATEMENT DATE**  August 26, 2016

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6465  **ACCT # :** |
| **ACCT TYPE :** | MC  **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ROBICHAUX M.D., FRANCIS |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :  07:00AM To 05:00PM |
| **Phone :** | (985)446-3736  Fax :  985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**
▬▬▬▬▬▬▬▬▬▬

Tax ID :  72 1076183
Dx :  S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/07/2015 - 12/07/2015 | | | | | | | |
| 12/31/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/09/2015 - 12/09/2015 | | | | | | | |
| 12/31/2015 | | NOVITAS SOLUTIONS, INC. Billed 100.00 for 12/11/2015 - 12/11/2015 | | | | | | | |
| 12/31/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/14/2015 - 12/14/2015 | | | | | | | |
| 12/31/2015 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2015-12-31 | | | | | | | |
| 12/31/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/16/2015 - 12/16/2015 | | | | | | | |
| 12/31/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/18/2015 - 12/18/2015 | | | | | | | |
| 12/31/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/21/2015 - 12/21/2015 | | | | | | | |
| 12/31/2015 | | NOVITAS SOLUTIONS, INC. Billed 150.02 for 12/23/2015 - 12/23/2015 | | | | | | | |
| 12/31/2015 | | NOVITAS SOLUTIONS, INC. Billed 100.00 for 12/28/2015 - 12/28/2015 | | | | | | | |
| 01/04/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.91 | -45.09 | | | | 0.00 |
| 01/05/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 12/30/2015 - 12/30/2015 | | | | | | | |
| 01/05/2016 | | NOVITAS SOLUTIONS, INC. Billed 100.00 for 01/04/2016 - 01/04/2016 | | | | | | | |
| 01/06/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.91 | -45.09 | | | | 0.00 |
| 01/08/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-08 | | | | | | | |
| 01/08/2016 | | NOVITAS SOLUTIONS, INC. Billed 100.00 for 01/06/2016 - 01/06/2016 | | | | | | | |
| 01/08/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -78.51 | -71.49 | | | | 0.00 |
| 01/11/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |

------------------ [ Please detach and remit with Payment ] ------------------

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :  August 26, 2016
Patient:  BETEMPS, CATHERINE

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6465 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____  Credit Card Security Code _____ _____  Exp. ____ / ____ / _____

Amount: $_____  Signature _____

# Patient Statement

Page 4 of 17

STATEMENT DATE    August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| PATIENT : | BETEMPS, CATHERINE  10001168 |
| CASE # : | 6465      ACCT # : |
| ACCT TYPE : | MC      INJ DATE : |
| THERAPIST : | CRAIG PATE |
| REFERRAL : | ROBICHAUX M.D., FRANCIS |
| EMPLOYER : | |
| PRIMARY INS : | NOVITAS SOLUTIONS, INC. |
| OFFICE INFO : | Hours : 07:00AM To 05:00PM |
| Phone : | (985)446-3736      Fax : 985-446-3701 |

MAIL TO
**CATHERINE BETEMPS**
~~420 FIELDCREST DRIVE~~
~~THIBODAUX, LA 70301~~

Tax ID :   72 1076183
Dx :      S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 01/12/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 01/08/2016 - 01/08/2016 | | | | | | | |
| 01/13/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 01/11/2016 - 01/11/2016 | | | | | | | |
| 01/13/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 01/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-14 | | | | | | | |
| 01/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-14 | | | | | | | |
| 01/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-14 | | | | | | | |
| 01/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-14 | | | | | | | |
| 01/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-14 | | | | | | | |
| 01/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-14 | | | | | | | |
| 01/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-14 | | | | | | | |
| 01/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-14 | | | | | | | |
| 01/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-14 | | | | | | | |
| 01/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-14 | | | | | | | |
| 01/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-14 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 01/13/2016 - 01/13/2016 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. PD $93.21 DIRECT DEPOSIT CK# 883842239 for 12/03/2015 - 12/03/2015 | | | | | | | |

---

[ Please detach and remit with Payment ]

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

Card # _____   Credit Card Security Code  _____   Exp.  ____ / ____ / _____

Amount: $ _____   Signature _____

| | |
|---|---|
| Statement Date : | August 26, 2016 |
| Patient: | BETEMPS, CATHERINE |
| Account # : | 10001168 |
| Case  # : | 6465 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

# Patient Statement

| | |
|---|---|
| | **STATEMENT DATE**  August 26, 2016 |

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | | |
|---|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 | |
| **CASE # :** | 6465 | **ACCT # :** |
| **ACCT TYPE :** | MC | **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE | |
| **REFERRAL :** | ROBICHAUX M.D., FRANCIS | |
| **EMPLOYER :** | | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. | |
| **OFFICE INFO :** | Hours : 07:00AM To 05:00PM | |
| **Phone :** | (985)446-3736  Fax : 985-446-3701 | |

**MAIL TO**
**CATHERINE BETEMPS**
▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀▀
▀▀▀▀▀▀▀▀▀▀▀▀

Tax ID : 72 1076183
Dx : S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $103.03 for 12/03/2015 - 12/03/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. PD $60.66 DIRECT DEPOSIT CK# 883842239 for 12/07/2015 - 12/07/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $73.87 for 12/07/2015 - 12/07/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. PD $60.66 DIRECT DEPOSIT CK# 883842239 for 12/09/2015 - 12/09/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $73.87 for 12/09/2015 - 12/09/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. PD $43.21 DIRECT DEPOSIT CK# 883842239 for 12/11/2015 - 12/11/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $45.77 for 12/11/2015 - 12/11/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. PD $60.66 DIRECT DEPOSIT CK# 883842239 for 12/14/2015 - 12/14/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $73.87 for 12/14/2015 - 12/14/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. PD $60.66 DIRECT DEPOSIT CK# 883842239 for 12/16/2015 - 12/16/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $73.87 for 12/16/2015 - 12/16/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. PD $60.66 DIRECT DEPOSIT CK# 883842239 for 12/18/2015 - 12/18/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $73.87 for 12/18/2015 - 12/18/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. PD $60.66 DIRECT DEPOSIT CK# 883842239 for 12/21/2015 - 12/21/2015 | | | | | | | |

---

| Please detach and remit with Payment |

**Please Remit To:**
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| **Statement Date :** | August 26, 2016 |
| **Patient:** | BETEMPS, CATHERINE |
| **Account # :** | 10001168 |
| **Case # :** | 6465 |
| **Patient Balance :** | $0.00 |
| **Exp. Insurance Balance :** | $0.00 |
| **Amount Due :** | $0.00 |

Card # _____  Credit Card Security Code _____  Exp. ____ / ____ / _____

Amount: $_____  Signature _____

# Patient Statement

Page 6 of 17

| | |
|---|---|
| STATEMENT DATE | August 26, 2016 |

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

PATIENT :       BETEMPS, CATHERINE 10001168
CASE # :        6465          ACCT # :
ACCT TYPE :   MC          INJ DATE :
THERAPIST :    CRAIG PATE
REFERRAL :     ROBICHAUX M.D., FRANCIS
EMPLOYER :
PRIMARY INS :  NOVITAS SOLUTIONS, INC.
OFFICE INFO :  Hours :  07:00AM To 05:00PM
Phone :  (985)446-3736    Fax :  985-446-3701

MAIL TO
CATHERINE BETEMPS

Tax ID :  72 1076183
Dx :      $43.42ID, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $73.87 for 12/21/2015 - 12/21/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. PD $60.66 DIRECT DEPOSIT CK# 883842239 for 12/23/2015 - 12/23/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $73.89 for 12/23/2015 - 12/23/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. PD $43.21 DIRECT DEPOSIT CK# 883842239 for 12/28/2015 - 12/28/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $45.77 for 12/28/2015 - 12/28/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. PD $60.66 DIRECT DEPOSIT CK# 883842239 for 12/30/2015 - 12/30/2015 | | | | | | | |
| 01/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $73.87 for 12/30/2015 - 12/30/2015 | | | | | | | |
| 01/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 220.02 for 12/03/2015 - 12/03/2015 | | | | | | | |
| 01/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 12/3/2015 - 12/3/2015 | | | | | | | |
| 01/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 12/07/2015 - 12/07/2015 | | | | | | | |
| 01/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 12/7/2015 - 12/7/2015 | | | | | | | |
| 01/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 12/09/2015 - 12/09/2015 | | | | | | | |
| 01/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 12/9/2015 - 12/9/2015 | | | | | | | |

- - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :     August 26, 2016
Patient:          BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6465 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code _____ Exp. ___ / ___ / _____

Amount: $ _____  Signature _____

# Patient Statement

STATEMENT DATE    August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | | |
|---|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 | |
| **CASE # :** | 6465 | **ACCT # :** |
| **ACCT TYPE :** | MC | **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE | |
| **REFERRAL :** | ROBICHAUX M.D., FRANCIS | |
| **EMPLOYER :** | | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. | |
| **OFFICE INFO :** | Hours : 07:00AM To 05:00PM | |
| **Phone :** | (985)446-3736 | Fax : 985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID :   72 1076183
Dx :       S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 01/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 100.00 for 12/11/2015 - 12/11/2015 | | | | | | | |
| 01/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 12/11/2015 - 12/11/2015 | | | | | | | |
| 01/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 12/14/2015 - 12/14/2015 | | | | | | | |
| 01/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 12/14/2015 - 12/14/2015 | | | | | | | |
| 01/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 12/16/2015 - 12/16/2015 | | | | | | | |
| 01/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 12/16/2015 - 12/16/2015 | | | | | | | |
| 01/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 12/18/2015 - 12/18/2015 | | | | | | | |
| 01/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 12/18/2015 - 12/18/2015 | | | | | | | |
| 01/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 12/21/2015 - 12/21/2015 | | | | | | | |
| 01/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 12/21/2015 - 12/21/2015 | | | | | | | |
| 01/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.02 for 12/23/2015 - 12/23/2015 | | | | | | | |
| 01/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 12/23/2015 - 12/23/2015 | | | | | | | |

- - - - - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :    August 26, 2016

Patient:        BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH   [  ] CHECK   [  ] VISA   [  ] MASTER CARD
[  ] DISCOVER   [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6465 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____    Credit Card Security Code _____ Exp. ____ / ____ / _____

Amount: $ _____    Signature _____

# Patient Statement

Page 8 of 17

| | |
|---|---|
| THIBODAUX PHYSICAL THERAPY | **STATEMENT DATE** August 26, 2016 |
| 104 E Bayou Road | **PATIENT :** BETEMPS, CATHERINE 10001168 |
| Thibodaux, LA 70301-2939 | **CASE # :** 6465 **ACCT # :** |
| | **ACCT TYPE :** MC **INJ DATE :** |
| | **THERAPIST :** CRAIG PATE |
| | **REFERRAL :** ROBICHAUX M.D., FRANCIS |
| | **EMPLOYER :** |
| | **PRIMARY INS :** NOVITAS SOLUTIONS, INC. |
| | **OFFICE INFO :** Hours : 07:00AM To 05:00PM |
| | Phone : (985)446-3736 Fax : 985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**
▬▬▬▬▬▬▬▬
▬▬▬▬▬▬▬▬

Tax ID : 72 1076183
Dx : S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 01/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 100.00 for 12/28/2015 - 12/28/2015 | | | | | | | |
| 01/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 12/28/2015 - 12/28/2015 | | | | | | | |
| 01/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 12/30/2015 - 12/30/2015 | | | | | | | |
| 01/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 12/30/2015 - 12/30/2015 | | | | | | | |
| 01/15/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 01/18/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-18 | | | | | | | |
| 01/18/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-18 | | | | | | | |
| 01/18/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-18 | | | | | | | |
| 01/18/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-18 | | | | | | | |
| 01/19/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 01/15/2016 - 01/15/2016 | | | | | | | |
| 01/20/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-20 | | | | | | | |
| 01/20/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-20 | | | | | | | |
| 01/20/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 100.00 for 01/04/2016 - 01/04/2016 | | | | | | | |
| 01/20/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 1/4/2016 - 1/4/2016 | | | | | | | |

- - - - - - - - - - - - - - - - - - - - - - | Please detach and remit with Payment | - - - - - - - - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

Statement Date : August 26, 2016
Patient: BETEMPS, CATHERINE

Account # : 10001168
Case # : 6465
Patient Balance : $0.00
Exp. Insurance Balance: $0.00
Amount Due : $0.00

Card # _____   Credit Card Security Code _____ Exp. ____ / ____ / _____

Amount: $ _____   Signature _____

# Patient Statement

**THIBODAUX PHYSICAL THERAPY**

**MAIL TO**
**CATHERINE BETEMPS**

STATEMENT DATE   August 26, 2016

**PATIENT :**     BETEMPS, CATHERINE  10001168
**CASE # :**      6465      **ACCT # :**
**ACCT TYPE :**   MC      **INJ DATE :**
**THERAPIST :**   CRAIG PATE
**REFERRAL :**    ROBICHAUX M.D., FRANCIS
**EMPLOYER :**
**PRIMARY INS :**  NOVITAS SOLUTIONS, INC.
**OFFICE INFO :**  Hours :  07:00AM To 05:00PM
Phone :  (985)446-3736    Fax :   985-446-3701

Tax ID :  72 1076183
Dx :     S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|------|------|-------------|---------------|----------|---------------|----------------|--------------|-------------|---------|
| 01/20/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 100.00 for 01/06/2016 - 01/06/2016 | | | | | | | |
| 01/20/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 1/6/2016 - 1/6/2016 | | | | | | | |
| 01/20/2016 | | INSURANCE ADJUSTMENTS Credit $45.09 IWO TO DED for 01/04/2016 - 01/04/2016 | | | | | | | |
| 01/20/2016 | | INSURANCE ADJUSTMENTS Credit $45.09 IWO TO DED for 01/06/2016 - 01/06/2016 | | | | | | | |
| 01/20/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 01/20/2016 | G8985 | Carrying/Moving/Handling Obj: Goal Status | 0.01 | | -0.01 | | | | 0.00 |
| 01/20/2016 | G8986 | Carrying/Handling/Moving Obj: Discharge Status | 0.01 | | -0.01 | | | | 0.00 |
| 01/25/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-25 | | | | | | | |
| 01/25/2016 | | NOVITAS SOLUTIONS, INC. PD $17.79 DIRECT DEPOSIT CK# 883851951 for 01/08/2016 - 01/08/2016 | | | | | | | |
| 01/25/2016 | | NOVITAS SOLUTIONS, INC. Cr $71.49 for 01/08/2016 - 01/08/2016 | | | | | | | |
| 01/25/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 01/08/2016 - 01/08/2016 | | | | | | | |
| 01/25/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 1/8/2016 - 1/8/2016 | | | | | | | |
| 01/27/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-27 | | | | | | | |
| 01/27/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.02 for 01/20/2016 - 01/20/2016 | | | | | | | |

— — — — — — — — — — — [ Please detach and remit with Payment ] — — — — — — — — — —

**Please Remit To:**
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER   [  ] AMERICAN EXPRESS

Card # _____

Amount: $ _____   Signature _____

Statement Date :    August 26, 2016
Patient:        BETEMPS, CATHERINE

Account # :                     10001168
Case # :                        6465
Patient Balance :               $0.00
Exp. Insurance Balance:         $0.00
    Amount Due :                $0.00

Credit Card Security Code _____   Exp. ____ / ____ / _____

# Patient Statement

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6465      **ACCT # :** |
| **ACCT TYPE :** | MC      **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ROBICHAUX M.D., FRANCIS |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :   07:00AM To 05:00PM |
| Phone : | (985)446-3736      Fax :   985-446-3701 |

MAIL TO
**CATHERINE BETEMPS**

Tax ID :   72 1076183
Dx :      S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 01/27/2016 | | NOVITAS SOLUTIONS, INC. PD $61.84 DIRECT DEPOSIT CK# 883853583 for 01/11/2016 - 01/11/2016 | | | | | | | |
| 01/27/2016 | | NOVITAS SOLUTIONS, INC. Cr $72.39 for 01/11/2016 - 01/11/2016 | | | | | | | |
| 01/27/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 01/11/2016 - 01/11/2016 | | | | | | | |
| 01/27/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 1/11/2016 - 1/11/2016 | | | | | | | |
| 01/28/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-28 | | | | | | | |
| 01/29/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-01-29 | | | | | | | |
| 01/29/2016 | | NOVITAS SOLUTIONS, INC. PD $61.84 DIRECT DEPOSIT CK# 883859181 for 01/13/2016 - 01/13/2016 | | | | | | | |
| 01/29/2016 | | NOVITAS SOLUTIONS, INC. Cr $72.39 for 01/13/2016 - 01/13/2016 | | | | | | | |
| 01/29/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 01/13/2016 - 01/13/2016 | | | | | | | |
| 01/29/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 1/13/2016 - 1/13/2016 | | | | | | | |
| 02/02/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-02-02 | | | | | | | |
| 02/02/2016 | | NOVITAS SOLUTIONS, INC. PD $61.84 DIRECT DEPOSIT CK# 883862151 for 01/15/2016 - 01/15/2016 | | | | | | | |
| 02/02/2016 | | NOVITAS SOLUTIONS, INC. Cr $72.39 for 01/15/2016 - 01/15/2016 | | | | | | | |
| 02/02/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 01/15/2016 - 01/15/2016 | | | | | | | |

[ Please detach and remit with Payment ]

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[  ] CASH   [  ] CHECK   [  ] VISA   [  ] MASTER CARD
[  ] DISCOVER   [  ] AMERICAN EXPRESS

| | |
|---|---|
| Statement Date : | August 26, 2016 |
| Patient: | BETEMPS, CATHERINE |
| Account # : | 10001168 |
| Case # : | 6465 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code _____   Exp. ____ / ____ / _____

Amount: $ _____   Signature _____

# Patient Statement

Page 11 of 17

STATEMENT DATE   August 26, 2016

| | |
|---|---|
| PATIENT : | BETEMPS, CATHERINE  10001168 |
| CASE # : | 6465        ACCT # : |
| ACCT TYPE : | MC      INJ DATE : |
| THERAPIST : | CRAIG PATE |
| REFERRAL : | ROBICHAUX M.D., FRANCIS |
| EMPLOYER : | |
| PRIMARY INS : | NOVITAS SOLUTIONS, INC. |
| OFFICE INFO : | Hours : 07:00AM To 05:00PM |
| Phone : (985)446-3736 | Fax : 985-446-3701 |

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Tax ID : 72 1076183
Dx : S43.421D, M25.511

**MAIL TO**
**CATHERINE BETEMPS**

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 02/02/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 1/15/2016 - 1/15/2016 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |

- - - - - - - - - - - - - - - - - - - | Please detach and remit with Payment | - - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :   August 26, 2016

Patient:        BETEMPS, CATHERINE

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6465 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____  Credit Card Security Code _____ Exp. ____ / ____ / _____

Amount: $ _____ Signature _____

# Patient Statement

STATEMENT DATE    August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| PATIENT : | BETEMPS, CATHERINE  10001168 |
| CASE # : | 6465      ACCT # : |
| ACCT TYPE : | MC      INJ DATE : |
| THERAPIST : | CRAIG PATE |
| REFERRAL : | ROBICHAUX M.D., FRANCIS |
| EMPLOYER : | |
| PRIMARY INS : | NOVITAS SOLUTIONS, INC. |
| OFFICE INFO : | Hours :  07:00AM To 05:00PM |
| Phone : | (985)446-3736      Fax :  985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID :    72 1076183
Dx :    S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-04 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $15.77 DIRECT DEPOSIT CK# 1190749358 for 01/11/2016 - 01/11/2016 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $60.72 DIRECT DEPOSIT CK# 1190749358 for 01/08/2016 - 01/08/2016 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $54.91 DIRECT DEPOSIT CK# 1190749358 for 01/04/2016 - 01/04/2016 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $54.91 DIRECT DEPOSIT CK# 1190749358 for 01/06/2016 - 01/06/2016 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $15.47 DIRECT DEPOSIT CK# 1190749358 for 12/30/2015 - 12/30/2015 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $23.78 DIRECT DEPOSIT CK# 1190749358 for 12/03/2015 - 12/03/2015 | | | | | | | |

- - - - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :    August 26, 2016

Patient:      BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH   [  ] CHECK   [  ] VISA   [  ] MASTER CARD
[  ] DISCOVER   [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6465 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____    Credit Card Security Code _____   Exp. ____ / ____ / ____

Amount: $ _____   Signature _____

# Patient Statement

Page 13 of 17

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE  10001168 |
| **CASE # :** | 6465   **ACCT # :** |
| **ACCT TYPE :** | MC   **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ROBICHAUX M.D., FRANCIS |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours:  07:00AM To 05:00PM |
| **Phone :**  (985)446-3736 | Fax :  985-446-3701 |

MAIL TO
CATHERINE BETEMPS

Tax ID :   72 1076183
Dx :      S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $15.47 DIRECT DEPOSIT CK# 1190749358 for 12/07/2015 - 12/07/2015 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $15.47 DIRECT DEPOSIT CK# 1190749358 for 12/09/2015 - 12/09/2015 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $11.02 DIRECT DEPOSIT CK# 1190749358 for 12/11/2015 - 12/11/2015 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $15.47 DIRECT DEPOSIT CK# 1190749358 for 12/14/2015 - 12/14/2015 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $15.47 DIRECT DEPOSIT CK# 1190749358 for 12/16/2015 - 12/16/2015 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $15.47 DIRECT DEPOSIT CK# 1190749358 for 12/18/2015 - 12/18/2015 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $15.47 DIRECT DEPOSIT CK# 1190749358 for 12/21/2015 - 12/21/2015 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $15.47 DIRECT DEPOSIT CK# 1190749358 for 12/23/2015 - 12/23/2015 | | | | | | | |
| 02/04/2016 | | AARP HEALTH CARE OPTIONS PD $11.02 DIRECT DEPOSIT CK# 1190749358 for 12/28/2015 - 12/28/2015 | | | | | | | |

------------------------------- [ Please detach and remit with Payment ] -------------------------------

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :   August 26, 2016

Patient:      BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH   [  ] CHECK   [  ] VISA   [  ] MASTER CARD
[  ] DISCOVER   [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6465 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code _____   Exp. ____ / ____ / _____

Amount: $ _____   Signature _____

# Patient Statement

**STATEMENT DATE**   August 26, 2016

THIBODAUX PHYSICAL THERAPY
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE  10001168 |
| **CASE # :** | 6465   **ACCT # :** |
| **ACCT TYPE :** | MC   **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ROBICHAUX M.D., FRANCIS |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :   07:00AM  To  05:00PM |
| **Phone :** | (985)446-3736   Fax :   985-446-3701 |

<u>MAIL TO</u>
**CATHERINE BETEMPS**
███████████████
███████████████

Tax ID :   72 1076183
Dx :   S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 1/11/2016 - 1/11/2016 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 1/8/2016 - 1/8/2016 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 1/4/2016 - 1/4/2016 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 1/6/2016 - 1/6/2016 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 12/30/2015 - 12/30/2015 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 12/3/2015 - 12/3/2015 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 12/7/2015 - 12/7/2015 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 12/9/2015 - 12/9/2015 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 12/11/2015 - 12/11/2015 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 12/14/2015 - 12/14/2015 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 12/16/2015 - 12/16/2015 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 12/18/2015 - 12/18/2015 | | | | | | | |

- - - - - - - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - - - - - - - -

<u>Please Remit To:</u>
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[  ] CASH   [  ] CHECK   [  ] VISA   [  ] MASTER CARD
[  ] DISCOVER   [  ] AMERICAN EXPRESS

**Statement Date :**   August 26, 2016

**Patient:**   BETEMPS, CATHERINE

| | |
|---|---|
| **Account # :** | 10001168 |
| **Case  # :** | 6465 |
| **Patient Balance :** | $0.00 |
| **Exp. Insurance Balance:** | $0.00 |
| **Amount Due :** | $0.00 |

Card # _____   Credit Card Security Code _____   Exp. ____ / ____ / _____

Amount:  $ _____   Signature _____

# Patient Statement

STATEMENT DATE   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA  70301-2939

| | |
|---|---|
| PATIENT : | BETEMPS, CATHERINE  10001168 |
| CASE # : | 6465        ACCT # : |
| ACCT TYPE : | MC        INJ DATE : |
| THERAPIST : | CRAIG PATE |
| REFERRAL : | ROBICHAUX M.D., FRANCIS |
| EMPLOYER : | |
| PRIMARY INS : | NOVITAS SOLUTIONS, INC. |
| OFFICE INFO : | Hours :  07:00AM To 05:00PM |
| Phone : (985)446-3736 | Fax :  985-446-3701 |

MAIL TO
**CATHERINE BETEMPS**
~~320 FIELDCREST DRIVE~~
~~THIBODAUX, LA  70301~~

Tax ID :   72 1076183
Dx :         S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS          on 12/21/2015 - 12/21/2015 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS 12/23/2015 - 12/23/2015 | | | | | | | |
| 02/04/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS          on 12/28/2015 - 12/28/2015 | | | | | | | |
| 02/15/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-02-15 | | | | | | | |
| 02/15/2016 | | NOVITAS SOLUTIONS, INC. PD $61.84 DIRECT DEPOSIT CK# 883869713 for 01/20/2016 - 01/20/2016 | | | | | | | |
| 02/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $72.41 for 01/20/2016 - 01/20/2016 | | | | | | | |
| 02/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.02 for 01/20/2016 - 01/20/2016 | | | | | | | |
| 02/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 1/20/2016 - 1/20/2016 | | | | | | | |
| 02/17/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-17 | | | | | | | |
| 02/17/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-17 | | | | | | | |
| 02/17/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-02-17 | | | | | | | |
| 02/18/2016 | | Statement Processed for 12/03/2015 - 02/18/2016 for $0.00 | | | | | | | |
| 02/18/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS          on 1/15/2016 - 1/15/2016 | | | | | | | |

- - - - - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA  70301-2939

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

Statement Date :   August 26, 2016

Patient:        BETEMPS, CATHERINE

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6465 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____        Credit Card Security Code _____  Exp. ___ / ___ / _____

Amount: $ _____  Signature _____

# Patient Statement

Page 16 of 17

| | |
|---|---|
| | **STATEMENT DATE**   August 26, 2016 |

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

**PATIENT :**        BETEMPS, CATHERINE   10001168
**CASE # :**        6465        **ACCT # :**
**ACCT TYPE :**      MC      **INJ DATE :**
**THERAPIST :**      CRAIG PATE
**REFERRAL :**       ROBICHAUX M.D., FRANCIS
**EMPLOYER :**
**PRIMARY INS :**    NOVITAS SOLUTIONS, INC.
**OFFICE INFO :**    Hours :   07:00AM To 05:00PM
**Phone :**  (985)446-3736    **Fax :**  985-446-3701

MAIL TO
**CATHERINE BETEMPS**
████████████████████
████████████████████

Tax ID :    72 1076183
Dx :        S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 02/18/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS   on 1/13/2016 - 1/13/2016 | | | | | | | |
| 02/18/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS   on 1/20/2016 - 1/20/2016 | | | | | | | |
| 02/18/2016 | | AARP HEALTH CARE OPTIONS PD $15.77 DIRECT DEPOSIT CK# 1192683842 for 01/15/2016 - 01/15/2016 | | | | | | | |
| 02/18/2016 | | AARP HEALTH CARE OPTIONS PD $15.77 DIRECT DEPOSIT CK# 1192683842 for 01/13/2016 - 01/13/2016 | | | | | | | |
| 02/18/2016 | | AARP HEALTH CARE OPTIONS PD $15.77 DIRECT DEPOSIT CK# 1192683842 for 01/20/2016 - 01/20/2016 | | | | | | | |
| 05/09/2016 | | Statement Processed for 02/04/2016 - 05/09/2016 for $0.00 | | | | | | | |
| 08/24/2016 | | Statement Processed for 02/22/2016 - 08/24/2016 for $0.00 | | | | | | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please Remit To:                                                    **Statement Date :**   August 26, 2016
**THIBODAUX PHYSICAL THERAPY**                                      **Patient:**        BETEMPS, CATHERINE
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*                             **Account # :**                    10001168
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD                    **Case # :**                          6465
[ ] DISCOVER   [ ] AMERICAN EXPRESS                                **Patient Balance :**                 $0.00
                                                                   **Exp. Insurance Balance:**           $0.00
                                                                   **Amount Due :**                      $0.00

Card # _____   Credit Card Security Code _____  Exp. ____ / ____ / _____

Amount: $ _____   Signature _____

# Patient Statement

STATEMENT DATE   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6465 **ACCT # :** |
| **ACCT TYPE :** | MC **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ROBICHAUX M.D., FRANCIS |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours : 07:00AM To 05:00PM |
| Phone : | (985)446-3736 Fax : 985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID : 72 1076183
Dx : S43.421D, M25.511

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/2016 | | Statement Processed for 02/22/2016 - 08/26/2016 for $0.00 | | | | | | | |
| **Amount Total:** | | | 2,570.06 | -1,333.26 | -1,236.80 | 0.00 | 0.00 | 0.00 | 0.00 |

**PLEASE PAY** $0.00

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

--- [ Please detach and remit with Payment ] ---

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| Statement Date : | August 26, 2016 |
| Patient: | BETEMPS, CATHERINE |
| Account # : | 10001168 |
| Case # : | 6465 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code _____ Exp. ___ / ___ / _____

Amount: $ _____   Signature _____

# Patient Statement

Page 1 of 36

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **STATEMENT DATE** | August 26, 2016 |
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6570     **ACCT # :** |
| **ACCT TYPE :** | MC     **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :  07:00AM To 05:00PM |
| **Phone :** | (985)446-3736    Fax :  985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID :  72 1076183
Dx :    M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 02/18/2016 | | Statement Processed for 12/03/2015 - 02/18/2016 for $0.00 | | | | | | | |
| 02/22/2016 | 97001 | PT EVALUATION | 120.00 | -71.59 | -48.41 | | | | 0.00 |
| 02/22/2016 | 97110 | THERAPEUTIC EXERCISE | 50.00 | -23.58 | -26.42 | | | | 0.00 |
| 02/22/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 02/22/2016 | G8990 | Physical Primary Funct Limitation: Current Status | 0.01 | | -0.01 | | | | 0.00 |
| 02/22/2016 | G8991 | Physical Primary Funct Limitation: Goal Status | 0.01 | | -0.01 | | | | 0.00 |
| 02/25/2016 | | NOVITAS SOLUTIONS, INC. Billed 220.02 for 02/22/2016 - 02/22/2016 | | | | | | | |
| 02/26/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-02-26 | | | | | | | |
| 02/29/2016 | | NOVITAS SOLUTIONS, INC. Billed 220.02 for 02/22/2016 - 02/22/2016 | | | | | | | |
| 03/11/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-03-11 | | | | | | | |
| 03/11/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 220.02 for 02/22/2016 - 02/22/2016 | | | | | | | |
| 03/11/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 2/22/2016 - 2/22/2016 | | | | | | | |
| 03/11/2016 | | NOVITAS SOLUTIONS, INC. PD $93.22 DIRECT DEPOSIT CK# 883911486 for 02/22/2016 - 02/22/2016 | | | | | | | |
| 03/11/2016 | | NOVITAS SOLUTIONS, INC. Cr $103.02  for 02/22/2016 - 02/22/2016 | | | | | | | |
| 03/14/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 03/14/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 03/16/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 03/14/2016 - 03/14/2016 | | | | | | | |
| 03/16/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |

- - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - - - - -

**Please Remit To:**
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **Statement Date :** | August 26, 2016 |
| **Patient :** | BETEMPS, CATHERINE |

*( Please Check One of the Following )*

[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| **Account # :** | 10001168 |
| **Case # :** | 6570 |
| **Patient Balance :** | $0.00 |
| **Exp. Insurance Balance :** | $0.00 |
| **Amount Due :** | $0.00 |

Card # _____     Credit Card Security Code _____ Exp. ____ / ____

Amount : $ _____ Signature _____

# Patient Statement

Page 2 of 36

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E. Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6570        **ACCT # :** |
| **ACCT TYPE :** | MC        **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :   07:00AM To 05:00PM |
| **Phone :** | (985)446-3736      Fax :   985-446-3701 |

Tax ID :   72 1076183
Dx :      M25.511, M75.21

## MAIL TO
**CATHERINE BETEMPS**



| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 03/18/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 03/18/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 03/18/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 03/22/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 03/16/2016 - 03/16/2016 | | | | | | | |
| 03/22/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 03/22/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 03/23/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-03-23 | | | | | | | |
| 03/23/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 03/18/2016 - 03/18/2016 | | | | | | | |
| 03/23/2016 | | AARP HEALTH CARE OPTIONS PD $23.78 DIRECT DEPOSIT CK# 1198381890 for 02/22/2016 - 02/22/2016 | | | | | | | |
| 03/23/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 2/22/2016 - 2/22/2016 | | | | | | | |
| 03/23/2016 | | AARP HEALTH CARE OPTIONS Billed 380.02 for 03/21/2016 - 03/22/2016 | | | | | | | |
| 03/23/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 3/21/2016 - 3/22/2016 | | | | | | | |
| 03/23/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 3/21/2016 - 3/22/2016 | | | | | | | |
| 03/24/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 03/22/2016 - 03/22/2016 | | | | | | | |
| 03/24/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 03/24/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |

- - - - - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

**Statement Date :**   August 26, 2016

**Patient:**      BETEMPS, CATHERINE

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER   [ ] AMERICAN EXPRESS

| | |
|---|---|
| **Account # :** | 10001168 |
| **Case # :** | 6570 |
| **Patient Balance :** | $0.00 |
| **Exp. Insurance Balance:** | $0.00 |
| **Amount Due :** | $0.00 |

Card # _____      Credit Card Security Code  _____  Exp.  ____ / ____ / _____

Amount: $_____   Signature _____

# Patient Statement

Page 3 of 36

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| STATEMENT DATE | August 26, 2016 |
| --- | --- |
| PATIENT : | BETEMPS, CATHERINE 10001168 |
| CASE # : | 6570   ACCT # : |
| ACCT TYPE : | MC   INJ DATE : |
| THERAPIST : | CRAIG PATE |
| REFERRAL : | ELIAS, M.D. DAVID |
| EMPLOYER : | |
| PRIMARY INS : | NOVITAS SOLUTIONS, INC. |
| OFFICE INFO : | Hours : 07:00AM To 05:00PM |
| Phone : | (985)446-3736   Fax : 985-446-3701 |

MAIL TO
**CATHERINE BETEMPS**

Tax ID : 72 1076183
Dx : M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/28/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 03/28/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 03/29/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-03-29 | | | | | | | |
| 03/29/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883932426 for 03/14/2016 - 03/14/2016 | | | | | | | |
| 03/29/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 03/14/2016 - 03/14/2016 | | | | | | | |
| 03/29/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 03/14/2016 - 03/14/2016 | | | | | | | |
| 03/29/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 3/14/2016 - 3/14/2016 | | | | | | | |
| 03/30/2016 | | NOVITAS SOLUTIONS, INC. Billed 300.00 for 03/24/2016 - 03/28/2016 | | | | | | | |
| 03/30/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 03/30/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/01/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-04-01 | | | | | | | |
| 04/01/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883937582 for 03/16/2016 - 03/16/2016 | | | | | | | |
| 04/01/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 03/16/2016 - 03/16/2016 | | | | | | | |
| 04/01/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 03/16/2016 - 03/16/2016 | | | | | | | |
| 04/01/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 3/16/2016 - 3/16/2016 | | | | | | | |
| 04/01/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |

- - - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

| Statement Date : | August 26, 2016 |
| --- | --- |
| Patient: | BETEMPS, CATHERINE |
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code _____ Exp. ___ / ___ / _____

Amount: $_____  Signature _____

# Patient Statement

Page 4 of 36

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| STATEMENT DATE | August 26, 2016 |
| PATIENT : | BETEMPS, CATHERINE 10001168 |
| CASE # : | 6570    ACCT # : |
| ACCT TYPE : | MC    INJ DATE : |
| THERAPIST : | CRAIG PATE |
| REFERRAL : | ELIAS, M.D. DAVID |
| EMPLOYER : | |
| PRIMARY INS : | NOVITAS SOLUTIONS, INC. |
| OFFICE INFO : | Hours :  07:00AM To 05:00PM |
| Phone : | (985)446-3736    Fax :  985-446-3701 |

Tax ID :  72 1076183
Dx :    M25.511, M75.21

MAIL TO
**CATHERINE BETEMPS**
~~█████████████~~
~~█████████████~~

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/01/2016 | G8990 | Physical Primary Funct Limitation: Current Status | 0.01 | | -0.01 | | | | 0.00 |
| 04/01/2016 | G8991 | Physical Primary Funct Limitation: Goal Status | 0.01 | | -0.01 | | | | 0.00 |
| 04/04/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 03/30/2016 - 03/30/2016 | | | | | | | |
| 04/04/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 04/04/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/05/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-04-05 | | | | | | | |
| 04/05/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.02 for 04/01/2016 - 04/01/2016 | | | | | | | |
| 04/05/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883940989 for 03/18/2016 - 03/18/2016 | | | | | | | |
| 04/05/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 03/18/2016 - 03/18/2016 | | | | | | | |
| 04/05/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 03/18/2016 - 03/18/2016 | | | | | | | |
| 04/05/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 3/18/2016 - 3/18/2016 | | | | | | | |
| 04/06/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-04-06 | | | | | | | |
| 04/06/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 04/04/2016 - 04/04/2016 | | | | | | | |
| 04/06/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883942641 for 03/22/2016 - 03/22/2016 | | | | | | | |
| 04/06/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 03/22/2016 - 03/22/2016 | | | | | | | |

-------------------- [ Please detach and remit with Payment ] --------------------

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| Statement Date : | August 26, 2016 |
| Patient: | BETEMPS, CATHERINE |
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____     Credit Card Security Code _____ Exp. ____ / ____ / _____

Amount: $_____    Signature _____

# Patient Statement

**STATEMENT DATE** : August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

**PATIENT** :        BETEMPS, CATHERINE  10001168
**CASE #** :         6570        **ACCT #** :
**ACCT TYPE** :   MC        **INJ DATE** :
**THERAPIST** :    CRAIG PATE
**REFERRAL** :     ELIAS, M.D. DAVID
**EMPLOYER** :
**PRIMARY INS** :  NOVITAS SOLUTIONS, INC.
**OFFICE INFO** :  Hours :   07:00AM To 05:00PM
Phone :   (985)446-3736        Fax :   985-446-3701

MAIL TO
CATHERINE BETEMPS

Tax ID :   72 1076183
Dx :        M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|------|------|-------------|---------------|----------|---------------|----------------|--------------|--------------|---------|
| 04/06/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 03/22/2016 - 03/22/2016 | | | | | | | |
| 04/06/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 3/22/2016 - 3/22/2016 | | | | | | | |
| 04/06/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 04/06/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/08/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 04/06/2016 - 04/06/2016 | | | | | | | |
| 04/08/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 04/08/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/11/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 04/11/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/12/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-04-12 | | | | | | | |
| 04/12/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 04/08/2016 - 04/08/2016 | | | | | | | |
| 04/12/2016 | | NOVITAS SOLUTIONS, INC. PD $120.88 DIRECT DEPOSIT CK# 883949858 for 03/24/2016 - 03/28/2016 | | | | | | | |
| 04/12/2016 | | NOVITAS SOLUTIONS, INC. Cr $148.28 for 03/24/2016 - 03/28/2016 | | | | | | | |
| 04/12/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 300.00 for 03/24/2016 - 03/28/2016 | | | | | | | |
| 04/12/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 3/24/2016 - 3/28/2016 | | | | | | | |
| 04/13/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 04/11/2016 - 04/11/2016 | | | | | | | |

- - - - - - - - - - - - - - - - - - -   [ Please detach and remit with Payment ]

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :   August 26, 2016
Patient:        BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH   [  ] CHECK   [  ] VISA   [  ] MASTER CARD
[  ] DISCOVER   [  ] AMERICAN EXPRESS

Account # :                10001168
Case # :                   6570
Patient Balance :          $0.00
Exp. Insurance Balance:    $0.00
        Amount Due :       $0.00

Card # _____        Credit Card Security Code _____   Exp. ____ / ____

Amount: $ ____        Signature _____

# Patient Statement

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE  10001168 |
| **CASE # :** | 6570     **ACCT # :** |
| **ACCT TYPE :** | MC     **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours : 07:00AM To 05:00PM |
| Phone : | (985)446-3736     Fax : 985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID : 72 1076183
Dx : M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|------|------|-------------|--------------|----------|---------------|----------------|--------------|-------------|---------|
| 04/13/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 04/13/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/15/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 04/15/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/18/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-04-18 | | | | | | | |
| 04/18/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-04-18 | | | | | | | |
| 04/18/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-04-18 | | | | | | | |
| 04/18/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-04-18 | | | | | | | |
| 04/18/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-04-18 | | | | | | | |
| 04/18/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-04-18 | | | | | | | |
| 04/18/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 04/13/2016 - 04/13/2016 | | | | | | | |
| 04/18/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1202841736 for 03/14/2016 - 03/14/2016 | | | | | | | |
| 04/18/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1202841736 for 03/16/2016 - 03/16/2016 | | | | | | | |
| 04/18/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1202841736 for 03/18/2016 - 03/18/2016 | | | | | | | |

— — — — — — — — — — — — — — — [ Please detach and remit with Payment ] — — — — — — — — — — — — — — —

**Please Remit To:**
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date : August 26, 2016

Patient:     BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH   [  ] CHECK   [  ] VISA   [  ] MASTER CARD
[  ] DISCOVER   [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code _____   Exp. ___ / ___ / _____

Amount: $ _____   Signature _____

# Patient Statement

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **STATEMENT DATE** | August 26, 2016 |
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6570          **ACCT # :** |
| **ACCT TYPE :** | MC      **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :  07:00AM To 05:00PM |
| **Phone :** | (985)446-3736   Fax :  985-446-3701 |

Tax ID :  72 1076183
Dx :     M25.511, M75.21

**MAIL TO**
**CATHERINE BETEMPS**
~~████████████~~
~~████████████~~

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1202841736 for 03/22/2016 - 03/22/2016 | | | | | | | |
| 04/18/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 3/14/2016 - 3/14/2016 | | | | | | | |
| 04/18/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 3/16/2016 - 3/16/2016 | | | | | | | |
| 04/18/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 3/18/2016 - 3/18/2016 | | | | | | | |
| 04/18/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 3/22/2016 - 3/22/2016 | | | | | | | |
| 04/18/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883955215 for 03/30/2016 - 03/30/2016 | | | | | | | |
| 04/18/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 03/30/2016 - 03/30/2016 | | | | | | | |
| 04/18/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 03/30/2016 - 03/30/2016 | | | | | | | |
| 04/18/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 3/30/2016 - 3/30/2016 | | | | | | | |
| 04/18/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883957222 for 04/01/2016 - 04/01/2016 | | | | | | | |
| 04/18/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.16 for 04/01/2016 - 04/01/2016 | | | | | | | |
| 04/18/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.02 for 04/01/2016 - 04/01/2016 | | | | | | | |

---

[ Please detach and remit with Payment ]

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

Card # _____   Credit Card Security Code _____ Exp. ___ / ___ / _____

Amount: $ _____ Signature _____

| | |
|---|---|
| Statement Date : | August 26, 2016 |
| Patient: | BETEMPS, CATHERINE |
| | |
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance : | $0.00 |
| Amount Due : | $0.00 |

# Patient Statement

Page 8 of 36

**STATEMENT DATE** August 26, 2016

THIBODAUX PHYSICAL THERAPY
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6570    **ACCT # :** |
| **ACCT TYPE :** | MC    **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours : 07:00AM To 05:00PM |
| **Phone :** | (985)446-3736    Fax : 985-446-3701 |

<ins>MAIL TO</ins>
CATHERINE BETEMPS

Tax ID : 72 1076183
Dx :    M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/1/2016 - 4/1/2016 | | | | | | | |
| 04/18/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 04/18/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/20/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-04-20 | | | | | | | |
| 04/20/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 04/15/2016 - 04/15/2016 | | | | | | | |
| 04/20/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883958887 for 04/04/2016 - 04/04/2016 | | | | | | | |
| 04/20/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 04/04/2016 - 04/04/2016 | | | | | | | |
| 04/20/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 04/04/2016 - 04/04/2016 | | | | | | | |
| 04/20/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/4/2016 - 4/4/2016 | | | | | | | |
| 04/20/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 04/20/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/21/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 04/18/2016 - 04/18/2016 | | | | | | | |
| 04/22/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 04/20/2016 - 04/20/2016 | | | | | | | |
| 04/22/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 04/22/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/22/2016 | G8990 | Physical Primary Funct Limitation: Current Status | 0.01 | | -0.01 | | | | 0.00 |
| 04/22/2016 | G8991 | Physical Primary Funct Limitation: Goal Status | 0.01 | | -0.01 | | | | 0.00 |

— — — — — — — [ Please detach and remit with Payment ] — — — — — — —

<ins>Please Remit To:</ins>
THIBODAUX PHYSICAL THERAPY
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :    August 26, 2016

Patient:    BETEMPS, CATHERINE

*( Please Check One of the Following )*

[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case  # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____    Credit Card Security Code _____  Exp. ___ / ___ / _____

Amount: $ _____    Signature _____

# Patient Statement

Page 9 of 36

**THIBODAUX PHYSICAL THERAPY**
104 E. Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| STATEMENT DATE | August 26, 2016 |
| PATIENT : | BETEMPS, CATHERINE  10001168 |
| CASE # : | 6570      ACCT # : |
| ACCT TYPE : | MC      INJ DATE : |
| THERAPIST : | CRAIG PATE |
| REFERRAL : | ELIAS, M.D. DAVID |
| EMPLOYER : | |
| PRIMARY INS : | NOVITAS SOLUTIONS, INC. |
| OFFICE INFO : | Hours :  07:00AM To 05:00PM |
| Phone : | (985)446-3736    Fax :  985-446-3701 |

<u>MAIL TO</u>
**CATHERINE BETEMPS**

Tax ID :  72 1076183
Dx :    M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 04/25/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 04/25/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 04/26/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-04-26 | | | | | | | |
| 04/26/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-04-26 | | | | | | | |
| 04/26/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883962619 for 04/06/2016 - 04/06/2016 | | | | | | | |
| 04/26/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14  for 04/06/2016 - 04/06/2016 | | | | | | | |
| 04/26/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 04/06/2016 - 04/06/2016 | | | | | | | |
| 04/26/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/6/2016 - 4/6/2016 | | | | | | | |
| 04/26/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883966205 for 04/08/2016 - 04/08/2016 | | | | | | | |
| 04/26/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14  for 04/08/2016 - 04/08/2016 | | | | | | | |
| 04/26/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 04/08/2016 - 04/08/2016 | | | | | | | |
| 04/26/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/8/2016 - 4/8/2016 | | | | | | | |
| 04/27/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-04-27 | | | | | | | |
| 04/27/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 04/25/2016 - 04/25/2016 | | | | | | | |
| 04/27/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.02 for 04/22/2016 - 04/22/2016 | | | | | | | |

---- -- -- --- - -- [ Please detach and remit with Payment ]  ------ --- ---- ----

<u>Please Remit To:</u>
**THIBODAUX PHYSICAL THERAPY**
104 E. Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| Statement Date : | August 26, 2016 |
| Patient: | BETEMPS, CATHERINE |

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case  # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____    Credit Card Security Code _____ Exp. ____ / ____ / _____

Amount: $ _____  Signature _____

# Patient Statement

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6570      **ACCT # :** |
| **ACCT TYPE :** | MC      **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :   07:00AM  To  05:00PM |
| **Phone :** | (985)446-3736      Fax :  985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID :   72 1076183
Dx :      M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883969675 for 04/11/2016 - 04/11/2016 | | | | | | | |
| 04/27/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 04/11/2016 - 04/11/2016 | | | | | | | |
| 04/27/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 04/11/2016 - 04/11/2016 | | | | | | | |
| 04/27/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/11/2016 - 4/11/2016 | | | | | | | |
| 04/27/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 04/29/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-04-29 | | | | | | | |
| 04/29/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883971461 for 04/13/2016 - 04/13/2016 | | | | | | | |
| 04/29/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 04/13/2016 - 04/13/2016 | | | | | | | |
| 04/29/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 04/13/2016 - 04/13/2016 | | | | | | | |
| 04/29/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/13/2016 - 4/13/2016 | | | | | | | |
| 04/29/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 05/02/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-02 | | | | | | | |
| 05/02/2016 | | NOVITAS SOLUTIONS, INC. Billed 100.00 for 04/27/2016 - 04/27/2016 | | | | | | | |
| 05/02/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883975108 for 04/15/2016 - 04/15/2016 | | | | | | | |

- - - - - - - - - - - - - - - - | Please detach and remit with Payment | - - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :    August 26, 2016

Patient:      BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH   [  ] CHECK   [  ] VISA   [  ] MASTER CARD
[  ] DISCOVER   [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case  # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code  _____ _____   Exp.  ___ / ___ / _____

Amount: $ _____   Signature _____

# Patient Statement

STATEMENT DATE   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| PATIENT : | BETEMPS, CATHERINE  10001168 |
| CASE # : | 6570       ACCT # : |
| ACCT TYPE : | MC       INJ DATE : |
| THERAPIST : | CRAIG PATE |
| REFERRAL : | ELIAS, M.D. DAVID |
| EMPLOYER : | |
| PRIMARY INS : | NOVITAS SOLUTIONS, INC. |
| OFFICE INFO : | Hours:   07:00AM  To  05:00PM |
| Phone : | (985)446-3736     Fax :   985-446-3701 |

<u>MAIL TO</u>
**CATHERINE BETEMPS**
████████████████
████████████████

Tax ID :   72 1076183
Dx :     M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14  for 04/15/2016 - 04/15/2016 | | | | | | | |
| 05/02/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 04/15/2016 - 04/15/2016 | | | | | | | |
| 05/02/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/15/2016 - 4/15/2016 | | | | | | | |
| 05/02/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 05/02/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 05/03/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-03 | | | | | | | |
| 05/03/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-03 | | | | | | | |
| 05/03/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-03 | | | | | | | |
| 05/03/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-03 | | | | | | | |
| 05/03/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-03 | | | | | | | |
| 05/03/2016 | | NOVITAS SOLUTIONS, INC. Billed 100.00 for 04/29/2016 - 04/29/2016 | | | | | | | |
| 05/03/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1205338825 for 04/01/2016 - 04/01/2016 | | | | | | | |
| 05/03/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1205338825 for 04/04/2016 - 04/04/2016 | | | | | | | |

- - - - - - - - - - - - - - - - | Please detach and remit with Payment | - - - - - - - - - -

<u>Please Remit To:</u>
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :   August 26, 2016

Patient:     BETEMPS, CATHERINE

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____     Credit Card Security Code _____  Exp. ____ / ____ / _____

Amount: $ _____   Signature _____

# Patient Statement

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE  10001168 |
| **CASE # :** | 6570        **ACCT # :** |
| **ACCT TYPE :** | MC        **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :  07:00AM  To  05:00PM |
| **Phone :** | (985)446-3736      Fax :  985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**
~~[redacted]~~
~~[redacted]~~

Tax ID :   72 1076183
Dx :       M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1205338825 for 04/06/2016 - 04/06/2016 | | | | | | | |
| 05/03/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1205338825 for 03/30/2016 - 03/30/2016 | | | | | | | |
| 05/03/2016 | | AARP HEALTH CARE OPTIONS PD $30.84 DIRECT DEPOSIT CK# 1205338825 for 03/24/2016 - 03/28/2016 | | | | | | | |
| 05/03/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 4/1/2016 - 4/1/2016 | | | | | | | |
| 05/03/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 4/4/2016 - 4/4/2016 | | | | | | | |
| 05/03/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 4/6/2016 - 4/6/2016 | | | | | | | |
| 05/03/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 3/30/2016 - 3/30/2016 | | | | | | | |
| 05/03/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 3/24/2016 - 3/28/2016 | | | | | | | |
| 05/04/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-04 | | | | | | | |
| 05/04/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 05/02/2016 - 05/02/2016 | | | | | | | |
| 05/04/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883978650 for 04/18/2016 - 04/18/2016 | | | | | | | |
| 05/04/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14  for 04/18/2016 - 04/18/2016 | | | | | | | |

------- | Please detach and remit with Payment | -------

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA  70301-2939

**Statement Date :**   August 26, 2016
**Patient:**            BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| **Account # :** | 10001168 |
| **Case  # :** | 6570 |
| **Patient Balance :** | $0.00 |
| **Exp. Insurance Balance:** | $0.00 |
| **Amount Due :** | $0.00 |

Card # _____     Credit Card Security Code  _____  Exp.  ___ / ___ / _____

Amount:  $ __        Signature _____

# Patient Statement

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

**PATIENT :**       BETEMPS, CATHERINE   10001168
**CASE # :**       6570        **ACCT # :**
**ACCT TYPE :**   MC      **INJ DATE :**
**THERAPIST :**   CRAIG PATE
**REFERRAL :**   ELIAS, M.D. DAVID
**EMPLOYER :**
**PRIMARY INS :**   NOVITAS SOLUTIONS, INC.
**OFFICE INFO :**   Hours :   07:00AM To 05:00PM
Phone :   (985)446-3736      Fax :   985-446-3701

**MAIL TO**
**CATHERINE BETEMPS**
~~720 FIELDCREST DRIVE~~
~~THIBODAUX, LA 70301~~

Tax ID :   72 1076183
Dx :       M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|------|------|-------------|---------------|----------|---------------|----------------|--------------|-------------|---------|
| 05/04/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 04/18/2016 - 04/18/2016 | | | | | | | |
| 05/04/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/18/2016 - 4/18/2016 | | | | | | | |
| 05/04/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 05/04/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 05/05/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-05 | | | | | | | |
| 05/06/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 05/04/2016 - 05/04/2016 | | | | | | | |
| 05/06/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 05/06/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883980431 for 04/20/2016 - 04/20/2016 | | | | | | | |
| 05/06/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 04/20/2016 - 04/20/2016 | | | | | | | |
| 05/06/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/20/2016 - 4/20/2016 | | | | | | | |
| 05/06/2016 | | AARP HEALTH CARE OPTIONS Billed 150.00 for 04/20/2016 - 04/20/2016 | | | | | | | |
| 05/09/2016 | | NOVITAS SOLUTIONS, INC. Billed 100.00 for 05/06/2016 - 05/06/2016 | | | | | | | |
| 05/09/2016 | | Statement Processed for 02/04/2016 - 05/09/2016 for $0.00 | | | | | | | |
| 05/09/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 05/09/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 05/10/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-10 | | | | | | | |

--- [ Please detach and remit with Payment ] ---

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :   August 26, 2016

Patient:       BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code _____  Exp. ___ / ___ / _____

Amount: $ _____   Signature _____

# Patient Statement

Page 14 of 36

**STATEMENT DATE**  August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

**PATIENT :**  BETEMPS, CATHERINE  10001168
**CASE # :**  6570  **ACCT # :**
**ACCT TYPE :**  MC  **INJ DATE :**
**THERAPIST :**  CRAIG PATE
**REFERRAL :**  ELIAS, M.D. DAVID
**EMPLOYER :**
**PRIMARY INS :**  NOVITAS SOLUTIONS, INC.
**OFFICE INFO :**  Hours :  07:00AM To 05:00PM
**Phone :**  (985)446-3736  Fax :  985-446-3701

**Tax ID :**  72 1076183
**Dx :**  M25.511, M75.21

MAIL TO
**CATHERINE BETEMPS**

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|------|------|-------------|---------------|----------|---------------|----------------|--------------|--------------|---------|
| 05/10/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-10 | | | | | | | |
| 05/10/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883985897 for 04/25/2016 - 04/25/2016 | | | | | | | |
| 05/10/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 04/25/2016 - 04/25/2016 | | | | | | | |
| 05/10/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883985897 for 04/22/2016 - 04/22/2016 | | | | | | | |
| 05/10/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.16 for 04/22/2016 - 04/22/2016 | | | | | | | |
| 05/10/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 04/25/2016 - 04/25/2016 | | | | | | | |
| 05/10/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/25/2016 - 4/25/2016 | | | | | | | |
| 05/10/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.02 for 04/22/2016 - 04/22/2016 | | | | | | | |
| 05/10/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/22/2016 - 4/22/2016 | | | | | | | |
| 05/11/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 05/09/2016 - 05/09/2016 | | | | | | | |
| 05/11/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 05/11/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 05/13/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-13 | | | | | | | |
| 05/13/2016 | | NOVITAS SOLUTIONS, INC. PD $43.05 DIRECT DEPOSIT CK# 883991290 for 04/27/2016 - 04/27/2016 | | | | | | | |
| 05/13/2016 | | NOVITAS SOLUTIONS, INC. Cr $45.97 for 04/27/2016 - 04/27/2016 | | | | | | | |

- - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :  August 26, 2016

Patient:  BETEMPS, CATHERINE

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____  Credit Card Security Code _____  Exp. ___ / ___ / _____

Amount: $ _____  Signature _____

# Patient Statement

**STATEMENT DATE** August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

**PATIENT :** BETEMPS, CATHERINE 10001168
**CASE # :** 6570    **ACCT # :**
**ACCT TYPE :** MC    **INJ DATE :**
**THERAPIST :** CRAIG PATE
**REFERRAL :** ELIAS, M.D. DAVID
**EMPLOYER :**
**PRIMARY INS :** NOVITAS SOLUTIONS, INC.
**OFFICE INFO :** Hours : 07:00AM To 05:00PM
**Phone :** (985)446-3736    **Fax :** 985-446-3701

**MAIL TO**
**CATHERINE BETEMPS**

**Tax ID :** 72 1076183
**Dx :** M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|------|------|-------------|---------------|----------|---------------|----------------|--------------|--------------|---------|
| 05/13/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 100.00 for 04/27/2016 - 04/27/2016 | | | | | | | |
| 05/13/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/27/2016 - 04/27/2016 | | | | | | | |
| 05/13/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 05/13/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 05/13/2016 | G8990 | Physical Primary Funct Limitation: Current Status | 0.01 | | -0.01 | | | | 0.00 |
| 05/13/2016 | G8991 | Physical Primary Funct Limitation: Goal Status | 0.01 | | -0.01 | | | | 0.00 |
| 05/16/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-16 | | | | | | | |
| 05/16/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-16 | | | | | | | |
| 05/16/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-16 | | | | | | | |
| 05/16/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-16 | | | | | | | |
| 05/16/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-16 | | | | | | | |
| 05/16/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-16 | | | | | | | |
| 05/16/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-16 | | | | | | | |
| 05/16/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 05/11/2016 - 05/11/2016 | | | | | | | |

[ Please detach and remit with Payment ]

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

**Statement Date :** August 26, 2016

**Patient:** BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|--|--|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| **Amount Due :** | **$0.00** |

Card # _____

Credit Card Security Code _____   Exp. ___ / ___ / _____

Amount: $ _____   Signature _____

# Patient Statement

Page 16 of 36

| | |
|---|---|
| STATEMENT DATE | August 26, 2016 |

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

PATIENT : BETEMPS, CATHERINE 10001168
CASE # : 6570    ACCT # :
ACCT TYPE : MC    INJ DATE :
THERAPIST : CRAIG PATE
REFERRAL : ELIAS, M.D. DAVID
EMPLOYER :
PRIMARY INS : NOVITAS SOLUTIONS, INC.
OFFICE INFO : Hours : 07:00AM To 05:00PM
Phone : (985)446-3736    Fax : 985-446-3701

Tax ID : 72 1076183
Dx : M25.511, M75.21

MAIL TO
CATHERINE BETEMPS

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1207486766 for 04/20/2016 - 04/20/2016 | | | | | | | |
| 05/16/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1207486766 for 04/15/2016 - 04/15/2016 | | | | | | | |
| 05/16/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1207486766 for 04/18/2016 - 04/18/2016 | | | | | | | |
| 05/16/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1207486766 for 04/11/2016 - 04/11/2016 | | | | | | | |
| 05/16/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1207486766 for 04/13/2016 - 04/13/2016 | | | | | | | |
| 05/16/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1207486766 for 04/08/2016 - 04/08/2016 | | | | | | | |
| 05/16/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 4/20/2016 - 4/20/2016 | | | | | | | |
| 05/16/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 4/15/2016 - 4/15/2016 | | | | | | | |
| 05/16/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 4/18/2016 - 4/18/2016 | | | | | | | |
| 05/16/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 4/11/2016 - 4/11/2016 | | | | | | | |

— — — — — — — — — — — — — — [ Please detach and remit with Payment ] — — — — — — — — — — — — — — —

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date : August 26, 2016
Patient: BETEMPS, CATHERINE

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____  Credit Card Security Code _____ Exp. ___ / ___ / _____

Amount: $ _____  Signature _____

# Patient Statement

**STATEMENT DATE**    August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE  10001168 |
| **CASE # :** | 6570    **ACCT # :** |
| **ACCT TYPE :** | MC    **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours : 07:00AM To 05:00PM |
| **Phone :** | (985)446-3736    Fax : 985-446-3701 |

Tax ID :   72 1076183
Dx :   M25.511, M75.21

**MAIL TO**
**CATHERINE BETEMPS**

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 05/16/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 4/13/2016 - 4/13/2016 | | | | | | | |
| 05/16/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 4/8/2016 - 4/8/2016 | | | | | | | |
| 05/16/2016 | | NOVITAS SOLUTIONS, INC. PD $43.05 DIRECT DEPOSIT CK# 883993198 for 04/29/2016 - 04/29/2016 | | | | | | | |
| 05/16/2016 | | NOVITAS SOLUTIONS, INC. Cr $45.97 for 04/29/2016 - 04/29/2016 | | | | | | | |
| 05/16/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 100.00 for 04/29/2016 - 04/29/2016 | | | | | | | |
| 05/16/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 4/29/2016 - 4/29/2016 | | | | | | | |
| 05/16/2016 | 97110-2 | THERAPEUTIC EXERCISE (TWO UNITS) | 100.00 | -54.03 | -45.97 | | | | 0.00 |
| 05/16/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 05/17/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-17 | | | | | | | |
| 05/17/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.02 for 05/13/2016 - 05/13/2016 | | | | | | | |
| 05/17/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883994959 for 05/02/2016 - 05/02/2016 | | | | | | | |
| 05/17/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 05/02/2016 - 05/02/2016 | | | | | | | |
| 05/17/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 05/02/2016 - 05/02/2016 | | | | | | | |
| 05/17/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/2/2016 - 5/2/2016 | | | | | | | |

---
| Please detach and remit with Payment |

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[ ] CASH   [ ] CHECK   [ ] VISA   [ ] MASTER CARD
[ ] DISCOVER   [ ] AMERICAN EXPRESS

Statement Date :    August 26, 2016

Patient:    BETEMPS, CATHERINE

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____    Credit Card Security Code _____    Exp. ____ / ____ / _____

Amount: $ _____    Signature _____

# Patient Statement

Page 18 of 36

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6570    **ACCT # :** |
| **ACCT TYPE :** | MC    **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :  07:00AM To 05:00PM |
| **Phone :** | (985)446-3736    Fax :  985-446-3701 |

<u>**MAIL TO**</u>
**CATHERINE BETEMPS**

Tax ID :   72 1076183
Dx :       M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 05/18/2016 | | NOVITAS SOLUTIONS, INC. Billed 150.00 for 05/16/2016 - 05/16/2016 | | | | | | | |
| 05/18/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 05/18/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 05/19/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-19 | | | | | | | |
| 05/19/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 883998561 for 05/04/2016 - 05/04/2016 | | | | | | | |
| 05/19/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 05/04/2016 - 05/04/2016 | | | | | | | |
| 05/19/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 05/04/2016 - 05/04/2016 | | | | | | | |
| 05/19/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/4/2016 - 5/4/2016 | | | | | | | |
| 05/20/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-20 | | | | | | | |
| 05/20/2016 | | NOVITAS SOLUTIONS, INC. PD $43.05 DIRECT DEPOSIT CK# 884000343 for 05/06/2016 - 05/06/2016 | | | | | | | |
| 05/20/2016 | | NOVITAS SOLUTIONS, INC. Cr $45.97 for 05/06/2016 - 05/06/2016 | | | | | | | |
| 05/20/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 100.00 for 05/06/2016 - 05/06/2016 | | | | | | | |
| 05/20/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/6/2016 - 5/6/2016 | | | | | | | |
| 05/20/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 05/20/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 05/23/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 05/18/2016 - 05/18/2016 | | | | | | | |

--- | Please detach and remit with Payment | ---

<u>Please Remit To:</u>
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :    August 26, 2016

Patient:        BETEMPS, CATHERINE

*( Please Check One of the Following )*

[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER   [ ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code ____ ____   Exp. ____ / ____ / _____

Amount: $_____   Signature _____

# Patient Statement

Page 19 of 36

**STATEMENT DATE**  August 26, 2016

THIBODAUX PHYSICAL THERAPY
104 E Bayou Road
Thibodaux, LA 70301-2939

**PATIENT :** BETEMPS, CATHERINE  10001168
**CASE # :** 6570  **ACCT # :**
**ACCT TYPE :** MC  **INJ DATE :**
**THERAPIST :** CRAIG PATE
**REFERRAL :** ELIAS, M.D. DAVID
**EMPLOYER :**
**PRIMARY INS :** NOVITAS SOLUTIONS, INC.
**OFFICE INFO :** Hours: 07:00AM To 05:00PM
Phone: (985)446-3736  Fax: 985-446-3701

MAIL TO
**CATHERINE BETEMPS**
320 FIELDCREST DRIVE
THIBODAUX, LA 70301

Tax ID : 72 1076183
Dx : M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 05/23/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 05/23/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 05/25/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-25 | | | | | | | |
| 05/25/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 05/20/2016 - 05/20/2016 | | | | | | | |
| 05/25/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 05/25/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 05/25/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884003799 for 05/09/2016 - 05/09/2016 | | | | | | | |
| 05/25/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 05/09/2016 - 05/09/2016 | | | | | | | |
| 05/25/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 05/09/2016 - 05/09/2016 | | | | | | | |
| 05/25/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/9/2016 - 5/9/2016 | | | | | | | |
| 05/26/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 05/23/2016 - 05/23/2016 | | | | | | | |
| 05/26/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 05/25/2016 - 05/25/2016 | | | | | | | |
| 05/27/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-27 | | | | | | | |
| 05/27/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884009200 for 05/11/2016 - 05/11/2016 | | | | | | | |
| 05/27/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 05/11/2016 - 05/11/2016 | | | | | | | |
| 05/27/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 05/11/2016 - 05/11/2016 | | | | | | | |

[ Please detach and remit with Payment ]

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[ ] CASH [ ] CHECK [ ] VISA [ ] MASTER CARD
[ ] DISCOVER [ ] AMERICAN EXPRESS

**Statement Date :** August 26, 2016

**Patient:** BETEMPS, CATHERINE

**Account # :** 10001168
**Case # :** 6570
**Patient Balance :** $0.00
**Exp. Insurance Balance :** $0.00
**Amount Due :** $0.00

Card # _____  Credit Card Security Code _____ Exp. ___/___/_____

Amount: $_____  Signature _____

# Patient Statement

Page 20 of 36

**STATEMENT DATE**  August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE  10001168 |
| **CASE # :** | 6570  **ACCT # :** |
| **ACCT TYPE :** | MC  **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :  07:00AM To 05:00PM |
| **Phone :** | (985)446-3736  **Fax :**  985-446-3701 |

Tax ID :  72 1076183
Dx :  M25.511, M75.21

## MAIL TO
## CATHERINE BETEMPS


| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 05/27/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/11/2016 - 5/11/2016 | | | | | | | |
| 05/27/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 05/27/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 05/30/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-30 | | | | | | | |
| 05/30/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-30 | | | | | | | |
| 05/30/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-30 | | | | | | | |
| 05/30/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-30 | | | | | | | |
| 05/30/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-30 | | | | | | | |
| 05/30/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-05-30 | | | | | | | |
| 05/30/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-05-30 | | | | | | | |
| 05/30/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 05/27/2016 - 05/27/2016 | | | | | | | |
| 05/30/2016 | | AARP HEALTH CARE OPTIONS PD $10.98 DIRECT DEPOSIT CK# 1209775921 for 04/29/2016 - 04/29/2016 | | | | | | | |
| 05/30/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1209775921 for 05/02/2016 - 05/02/2016 | | | | | | | |

--- --- --- --- [ Please detach and remit with Payment ] --- --- --- ---

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :  August 26, 2016

Patient:  BETEMPS, CATHERINE

*( Please Check One of the Following )*

[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____  Credit Card Security Code _____  Exp. ____ / ____ / _____

Amount: $ _____  Signature _____

# Patient Statement

**STATEMENT DATE** August 26, 2016

THIBODAUX PHYSICAL THERAPY
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6570 **ACCT # :** |
| **ACCT TYPE :** | MC **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours: 07:00AM To 05:00PM |
| **Phone :** | (985)446-3736 Fax: 985-446-3701 |

Tax ID : 72 1076183
Dx : M25 511, M75.21

## MAIL TO
## CATHERINE BETEMPS

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 05/30/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1209775921 for 04/25/2016 - 04/25/2016 | | | | | | | |
| 05/30/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1209775921 for 04/22/2016 - 04/22/2016 | | | | | | | |
| 05/30/2016 | | AARP HEALTH CARE OPTIONS PD $10.98 DIRECT DEPOSIT CK# 1209775921 for 04/27/2016 - 04/27/2016 | | | | | | | |
| 05/30/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 4/29/2016 - 4/29/2016 | | | | | | | |
| 05/30/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 5/2/2016 - 5/2/2016 | | | | | | | |
| 05/30/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 4/25/2016 - 4/25/2016 | | | | | | | |
| 05/30/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 4/22/2016 - 4/22/2016 | | | | | | | |
| 05/30/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 4/27/2016 - 4/27/2016 | | | | | | | |
| 05/30/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884011228 for 05/13/2016 - 05/13/2016 | | | | | | | |
| 05/30/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.58 for 05/13/2016 - 05/13/2016 | | | | | | | |
| 05/30/2016 | | NOVITAS SOLUTIONS, INC. PD $60.44 DIRECT DEPOSIT CK# 884011228 for 05/16/2016 - 05/16/2016 | | | | | | | |

------------------------------------------ [ Please detach and remit with Payment ] ------------------------------------------

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

**Statement Date :** August 26, 2016

**Patient:** BETEMPS, CATHERINE

*( Please Check One of the Following )*
[ ] CASH [ ] CHECK [ ] VISA [ ] MASTER CARD
[ ] DISCOVER [ ] AMERICAN EXPRESS

| | |
|---|---|
| **Account # :** | 10001168 |
| **Case # :** | 6570 |
| **Patient Balance :** | $0.00 |
| **Exp. Insurance Balance:** | $0.00 |
| **Amount Due :** | $0.00 |

Card # _____ Credit Card Security Code _____ Exp. ___ / ___ / _____

Amount: $ _____ Signature _____

# Patient Statement

Page 22 of 36

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **STATEMENT DATE** | August 26, 2016 |
| **PATIENT :** | BETEMPS, CATHERINE  10001168 |
| **CASE # :** | 6570    **ACCT # :** |
| **ACCT TYPE :** | MC    **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :  07:00AM To 05:00PM |
| Phone : | (985)446-3736    Fax :  985-446-3701 |

Tax ID :  72 1076183
Dx :     M25.511, M75.21

<u>MAIL TO</u>
**CATHERINE BETEMPS**

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 05/30/2016 | | NOVITAS SOLUTIONS, INC. Cr $74.14 for 05/16/2016 - 05/16/2016 | | | | | | | |
| 05/30/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.02 for 05/13/2016 - 05/13/2016 | | | | | | | |
| 05/30/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/13/2016 - 5/13/2016 | | | | | | | |
| 05/30/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 150.00 for 05/16/2016 - 05/16/2016 | | | | | | | |
| 05/30/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/16/2016 - 5/16/2016 | | | | | | | |
| 05/30/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 05/30/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 06/01/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 05/30/2016 - 05/30/2016 | | | | | | | |
| 06/01/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 06/01/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 06/03/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 06/03/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 06/03/2016 | G8990 | Physical Primary Funct Limitation: Current Status | 0.01 | | -0.01 | | | | 0.00 |
| 06/03/2016 | G8991 | Physical Primary Funct Limitation: Goal Status | 0.01 | | -0.01 | | | | 0.00 |
| 06/06/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-06-06 | | | | | | | |
| 06/06/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-06-06 | | | | | | | |
| 06/06/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 06/01/2016 - 06/01/2016 | | | | | | | |

— — — — — — — — — — — — | Please detach and remit with Payment | — — — — — — — — —

<u>Please Remit To:</u>
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

Statement Date :     August 26, 2016

Patient:          BETEMPS, CATHERINE

| | |
|---|---|
| Account # : | 10001168 |
| Case  # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____    Credit Card Security Code  _____  Exp. ___ / ___ / _____

Amount: $ _____  Signature _____

# Patient Statement

Page 23 of 36

**STATEMENT DATE**    August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6570    **ACCT # :** |
| **ACCT TYPE :** | MC    **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours:   07:00AM To 05:00PM |
| **Phone :** | (985)446-3736    Fax :   985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID :   72 1076183
Dx :    M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|------|------|-------------|---------------|----------|---------------|----------------|--------------|--------------|---------|
| 06/06/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884017015 for 05/18/2016 - 05/18/2016 | | | | | | | |
| 06/06/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 05/18/2016 - 05/18/2016 | | | | | | | |
| 06/06/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 05/18/2016 - 05/18/2016 | | | | | | | |
| 06/06/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/18/2016 - 5/18/2016 | | | | | | | |
| 06/06/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884018838 for 05/20/2016 - 05/20/2016 | | | | | | | |
| 06/06/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 05/20/2016 - 05/20/2016 | | | | | | | |
| 06/06/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 05/20/2016 - 05/20/2016 | | | | | | | |
| 06/06/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/20/2016 - 5/20/2016 | | | | | | | |
| 06/07/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 06/03/2016 - 06/03/2016 | | | | | | | |
| 06/07/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 06/07/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 06/08/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-06-08 | | | | | | | |
| 06/08/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-06-08 | | | | | | | |
| 06/08/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884022444 for 05/23/2016 - 05/23/2016 | | | | | | | |
| 06/08/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 05/23/2016 - 05/23/2016 | | | | | | | |

--- --- --- --- [ Please detach and remit with Payment ] --- --- ---

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[ ] CASH   [ ] CHECK   [ ] VISA   [ ] MASTER CARD
[ ] DISCOVER   [ ] AMERICAN EXPRESS

Statement Date :    August 26, 2016

Patient:    BETEMPS, CATHERINE

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____    Credit Card Security Code _____   Exp. ___ / ___ / _____

Amount: $ _____   Signature _____

# Patient Statement

Page 24 of 36

**STATEMENT DATE**   August 26, 2016

THIBODAUX PHYSICAL THERAPY
104 E Bayou Road
Thibodaux, LA 70301-2939

**PATIENT :**   BETEMPS, CATHERINE   10001168
**CASE # :**   6570   **ACCT # :**
**ACCT TYPE :**   MC   **INJ DATE :**
**THERAPIST :**   CRAIG PATE
**REFERRAL :**   ELIAS, M.D. DAVID
**EMPLOYER :**
**PRIMARY INS :**   NOVITAS SOLUTIONS, INC.
**OFFICE INFO :**   Hours :   07:00AM To 05:00PM
Phone :   (985)446-3736   Fax :   985-446-3701

Tax ID :   72 1076183
Dx :   M25.511, M75.21

MAIL TO
CATHERINE BETEMPS

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|------|------|-------------|---------------|----------|---------------|----------------|--------------|--------------|---------|
| 06/08/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884022444 for 05/25/2016 - 05/25/2016 | | | | | | | |
| 06/08/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 05/25/2016 - 05/25/2016 | | | | | | | |
| 06/08/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 05/23/2016 - 05/23/2016 | | | | | | | |
| 06/08/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/23/2016 - 5/23/2016 | | | | | | | |
| 06/08/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 05/25/2016 - 05/25/2016 | | | | | | | |
| 06/08/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/25/2016 - 5/25/2016 | | | | | | | |
| 06/09/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 06/07/2016 - 06/07/2016 | | | | | | | |
| 06/09/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 06/09/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 06/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-06-14 | | | | | | | |
| 06/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-06-14 | | | | | | | |
| 06/14/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 06/09/2016 - 06/09/2016 | | | | | | | |
| 06/14/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 06/14/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 06/15/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884028287 for 05/27/2016 - 05/27/2016 | | | | | | | |
| 06/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 05/27/2016 - 05/27/2016 | | | | | | | |

------- [ Please detach and remit with Payment ] -------

Please Remit To:
THIBODAUX PHYSICAL THERAPY
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :   August 26, 2016

Patient:   BETEMPS, CATHERINE

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

Account # :   10001168
Case # :   6570
Patient Balance :   $0.00
Exp. Insurance Balance :   $0.00
Amount Due :   $0.00

Card # _____   Credit Card Security Code _____   Exp. ____ / ____ / _____

Amount: $ _____   Signature _____

# Patient Statement

Page 25 of 36

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

STATEMENT DATE    August 26, 2016

**PATIENT :**    BETEMPS, CATHERINE   10001168
**CASE # :**    6570    **ACCT # :**
**ACCT TYPE :**    MC    **INJ DATE :**
**THERAPIST :**    CRAIG PATE
**REFERRAL :**    ELIAS, M.D. DAVID
**EMPLOYER :**
**PRIMARY INS :**    NOVITAS SOLUTIONS, INC.
**OFFICE INFO :**    Hours : 07:00AM To 05:00PM
Phone :    (985)446-3736    Fax :   985-446-3701

MAIL TO
**CATHERINE BETEMPS**
~~320 FIELDCREST DRIVE~~
~~THIBODAUX, LA 70301~~

Tax ID :    72 1076183
Dx :    M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|------|------|-------------|---------------|----------|---------------|----------------|--------------|-------------|---------|
| 06/15/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884028287 for 05/30/2016 - 05/30/2016 | | | | | | | |
| 06/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 05/30/2016 - 05/30/2016 | | | | | | | |
| 06/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 05/27/2016 - 05/27/2016 | | | | | | | |
| 06/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/27/2016 - 5/27/2016 | | | | | | | |
| 06/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 05/30/2016 - 05/30/2016 | | | | | | | |
| 06/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 5/30/2016 - 5/30/2016 | | | | | | | |
| 06/16/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 06/16/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 06/17/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-06-17 | | | | | | | |
| 06/17/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 06/14/2016 - 06/14/2016 | | | | | | | |
| 06/17/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884031787 for 06/01/2016 - 06/01/2016 | | | | | | | |
| 06/17/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 06/01/2016 - 06/01/2016 | | | | | | | |
| 06/17/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 6/1/2016 - 6/1/2016 | | | | | | | |
| 06/17/2016 | | AARP HEALTH CARE OPTIONS Billed 200.00 for 06/01/2016 - 06/01/2016 | | | | | | | |

- - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

Statement Date :    August 26, 2016

Patient:    BETEMPS, CATHERINE

Account # :    10001168
Case # :    6570
Patient Balance :    $0.00
Exp. Insurance Balance:    $0.00
Amount Due :    $0.00

Card # _____    Credit Card Security Code _____    Exp. ____ / ____ / _____

Amount: $ _____ Signature _____

# Patient Statement

**STATEMENT DATE**     August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | | |
|---|---|---|
| **PATIENT :** | BETEMPS, CATHERINE | 10001168 |
| **CASE # :** | 6570 | **ACCT # :** |
| **ACCT TYPE :** | MC | **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE | |
| **REFERRAL :** | ELIAS, M.D. DAVID | |
| **EMPLOYER :** | | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. | |
| **OFFICE INFO :** | Hours : 07:00AM To 05:00PM | |
| Phone : (985)446-3736 | Fax : 985-446-3701 | |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID :  72 1076183
Dx :       M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 06/20/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-06-20 | | | | | | | |
| 06/20/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-06-20 | | | | | | | |
| 06/20/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-06-20 | | | | | | | |
| 06/20/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-06-20 | | | | | | | |
| 06/20/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-06-20 | | | | | | | |
| 06/20/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-06-20 | | | | | | | |
| 06/20/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-06-20 | | | | | | | |
| 06/20/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-06-20 | | | | | | | |
| 06/20/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-06-20 | | | | | | | |
| 06/20/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-06-20 | | | | | | | |
| 06/20/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-06-20 | | | | | | | |
| 06/20/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 06/16/2016 - 06/16/2016 | | | | | | | |

---

[ Please detach and remit with Payment ]

**Please Remit To:**
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

Card # _____

Amount: $ _____  Signature _____

| | |
|---|---|
| Statement Date : | August 26, 2016 |
| Patient: | BETEMPS, CATHERINE |
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Credit Card Security Code _____  Exp. ____ / ____ / _____

# Patient Statement

STATEMENT DATE    August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

PATIENT :          BETEMPS, CATHERINE  10001168
CASE # :           6570          ACCT # :
ACCT TYPE :        MC          INJ DATE :
THERAPIST :        CRAIG PATE
REFERRAL :         ELIAS, M.D. DAVID
EMPLOYER :
PRIMARY INS :      NOVITAS SOLUTIONS, INC.
OFFICE INFO :      Hours :  07:00AM To 05:00PM
Phone :  (985)446-3736       Fax :  985-446-3701

MAIL TO
**CATHERINE BETEMPS**
~~420 FIELDCREST DRIVE~~
~~THIBODAUX, LA 70301~~

Tax ID :  72 1076183
Dx :      M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 06/20/2016 | | AARP HEALTH CARE OPTIONS PD $10.98 DIRECT DEPOSIT CK# 1213413452 for 05/06/2016 - 05/06/2016 | | | | | | | |
| 06/20/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1213413452 for 05/04/2016 - 05/04/2016 | | | | | | | |
| 06/20/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1213413452 for 05/11/2016 - 05/11/2016 | | | | | | | |
| 06/20/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1213413452 for 05/09/2016 - 05/09/2016 | | | | | | | |
| 06/20/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1213413452 for 05/13/2016 - 05/13/2016 | | | | | | | |
| 06/20/2016 | | AARP HEALTH CARE OPTIONS PD $15.42 DIRECT DEPOSIT CK# 1213413452 for 05/16/2016 - 05/16/2016 | | | | | | | |
| 06/20/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1213413452 for 05/18/2016 - 05/18/2016 | | | | | | | |
| 06/20/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1213413452 for 05/20/2016 - 05/20/2016 | | | | | | | |
| 06/20/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1213413452 for 05/23/2016 - 05/23/2016 | | | | | | | |

----------------- [ Please detach and remit with Payment ] -----------------

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

Statement Date :    August 26, 2016
Patient:          BETEMPS, CATHERINE

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code _____ Exp. ____ / ____ / _____

Amount:  $ _____   Signature _____

# Patient Statement

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA  70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6570      **ACCT # :** |
| **ACCT TYPE :** | MC      **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours:   07:00AM To 05:00PM |
| **Phone :** | (985)446-3736      Fax:   985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**
▬▬▬▬▬▬▬▬
▬▬▬▬▬▬▬▬▬▬

Tax ID :  72 1076183
Dx :      M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 06/20/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1213413452 for 05/25/2016 - 05/25/2016 | | | | | | | |
| 06/20/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 5/6/2016 - 5/6/2016 | | | | | | | |
| 06/20/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 5/4/2016 - 5/4/2016 | | | | | | | |
| 06/20/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 5/11/2016 - 5/11/2016 | | | | | | | |
| 06/20/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 5/9/2016 - 5/9/2016 | | | | | | | |
| 06/20/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 5/13/2016 - 5/13/2016 | | | | | | | |
| 06/20/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 5/16/2016 - 5/16/2016 | | | | | | | |
| 06/20/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 5/18/2016 - 5/18/2016 | | | | | | | |
| 06/20/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 5/20/2016 - 5/20/2016 | | | | | | | |
| 06/20/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 5/23/2016 - 5/23/2016 | | | | | | | |
| 06/20/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS        on 5/25/2016 - 5/25/2016 | | | | | | | |

- - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA  70301-2939

*( Please Check One of the Following )*
[  ] CASH   [  ] CHECK   [  ] VISA   [  ] MASTER CARD
[  ] DISCOVER   [  ] AMERICAN EXPRESS

Statement Date :    August 26, 2016

Patient:          BETEMPS, CATHERINE

| | |
|---|---|
| **Account # :** | 10001168 |
| **Case # :** | 6570 |
| **Patient Balance :** | $0.00 |
| **Exp. Insurance Balance:** | $0.00 |
| **Amount Due :** | $0.00 |

Card # _____    Credit Card Security Code _____  Exp. ___ / ___ / _____

Amount:  $ _____    Signature _____

# Patient Statement

**STATEMENT DATE** August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6570   **ACCT # :** |
| **ACCT TYPE :** | MC   **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours: 07:00AM To 05:00PM |
| **Phone :** | (985)446-3736   Fax : 985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID : 72 1076183
Dx : M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 06/20/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884035340 for 06/03/2016 - 06/03/2016 | | | | | | | |
| 06/20/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.58 for 06/03/2016 - 06/03/2016 | | | | | | | |
| 06/20/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.02 for 06/03/2016 - 06/03/2016 | | | | | | | |
| 06/20/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 6/3/2016 - 6/3/2016 | | | | | | | |
| 06/21/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 06/21/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 06/22/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-06-22 | | | | | | | |
| 06/22/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884038676 for 06/07/2016 - 06/07/2016 | | | | | | | |
| 06/22/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 06/07/2016 - 06/07/2016 | | | | | | | |
| 06/22/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 06/07/2016 - 06/07/2016 | | | | | | | |
| 06/22/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 6/7/2016 - 6/7/2016 | | | | | | | |
| 06/23/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 06/21/2016 - 06/21/2016 | | | | | | | |
| 06/23/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 06/23/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 06/27/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-06-27 | | | | | | | |
| 06/27/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 06/23/2016 - 06/23/2016 | | | | | | | |

[ Please detach and remit with Payment ]

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date : August 26, 2016

Patient: BETEMPS, CATHERINE

*( Please Check One of the Following )*

[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance : | $0.00 |
| Amount Due : | $0.00 |

Card # _____    Credit Card Security Code _____  Exp. ____ / ____ / _____

Amount: $ _____  Signature _____

# Patient Statement

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| STATEMENT DATE | August 26, 2016 |
|---|---|
| PATIENT : | BETEMPS, CATHERINE 10001168 |
| CASE # : | 6570      ACCT # : |
| ACCT TYPE : | MC      INJ DATE : |
| THERAPIST : | CRAIG PATE |
| REFERRAL : | ELIAS, M.D. DAVID |
| EMPLOYER : | |
| PRIMARY INS : | NOVITAS SOLUTIONS, INC. |
| OFFICE INFO : | Hours : 07:00AM To 05:00PM |
| Phone : | (985)446-3736    Fax :   985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID :   72 1076183
Dx :      M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 06/27/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884044066 for 06/09/2016 - 06/09/2016 | | | | | | | |
| 06/27/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 06/09/2016 - 06/09/2016 | | | | | | | |
| 06/27/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 6/9/2016 - 6/9/2016 | | | | | | | |
| 06/27/2016 | | AARP HEALTH CARE OPTIONS Billed 200.00 for 06/09/2016 - 06/09/2016 | | | | | | | |
| 06/28/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 06/28/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 06/30/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.00 for 06/28/2016 - 06/28/2016 | | | | | | | |
| 06/30/2016 | 97110-3 | THERAPEUTIC EXERCISE (THREE UNITS) | 150.00 | -77.61 | -72.39 | | | | 0.00 |
| 06/30/2016 | 97140 | MANUAL THERAPY | 50.00 | -21.83 | -28.17 | | | | 0.00 |
| 06/30/2016 | G8991 | Physical Primary Funct Limitation: Goal Status | 0.01 | | -0.01 | | | | 0.00 |
| 06/30/2016 | G8992 | Physical Primary Funct Limitation Discharge Status | 0.01 | | -0.01 | | | | 0.00 |
| 07/01/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-07-01 | | | | | | | |
| 07/01/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884051285 for 06/16/2016 - 06/16/2016 | | | | | | | |
| 07/01/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 06/16/2016 - 06/16/2016 | | | | | | | |
| 07/01/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 06/16/2016 - 06/16/2016 | | | | | | | |
| 07/01/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 6/16/2016 - 6/16/2016 | | | | | | | |

— — — — — — — — — — [ Please detach and remit with Payment ] — — — — — — — —

**Please Remit To:**
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

Statement Date :    August 26, 2016
Patient:      BETEMPS, CATHERINE

*( Please Check One of the Following )*
[  ] CASH   [  ] CHECK   [  ] VISA   [  ] MASTER CARD
[  ] DISCOVER    [  ] AMERICAN EXPRESS

| Account # : | 10001168 |
|---|---|
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance : | $0.00 |
| Amount Due : | $0.00 |

Card # _____    Credit Card Security Code _____    Exp. ____ / ____ / _____

Amount: $ _____   Signature _____

# Patient Statement

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| STATEMENT DATE | August 26, 2016 |
| PATIENT : | BETEMPS, CATHERINE 10001168 |
| CASE # : | 6570  ACCT # : |
| ACCT TYPE : | MC  INJ DATE : |
| THERAPIST : | CRAIG PATE |
| REFERRAL : | ELIAS, M.D. DAVID |
| EMPLOYER : | |
| PRIMARY INS : | NOVITAS SOLUTIONS, INC. |
| OFFICE INFO : | Hours : 07:00AM To 05:00PM |
| Phone : | (985)446-3736  Fax : 985-446-3701 |

MAIL TO
**CATHERINE BETEMPS**

Tax ID : 72 1076183
Dx : M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 07/05/2016 | | NOVITAS SOLUTIONS, INC. Billed 200.02 for 06/30/2016 - 06/30/2016 | | | | | | | |
| 07/06/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-07-06 | | | | | | | |
| 07/06/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-07-06 | | | | | | | |
| 07/06/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 06/14/2016 - 06/14/2016 | | | | | | | |
| 07/06/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 6/14/2016 - 6/14/2016 | | | | | | | |
| 07/06/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884055562 for 06/14/2016 - 06/14/2016 | | | | | | | |
| 07/06/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 06/14/2016 - 06/14/2016 | | | | | | | |
| 07/06/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884055562 for 06/21/2016 - 06/21/2016 | | | | | | | |
| 07/06/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 06/21/2016 - 06/21/2016 | | | | | | | |
| 07/06/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 06/21/2016 - 06/21/2016 | | | | | | | |
| 07/06/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 6/21/2016 - 6/21/2016 | | | | | | | |
| 07/11/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-07-11 | | | | | | | |
| 07/11/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884061018 for 06/23/2016 - 06/23/2016 | | | | | | | |
| 07/11/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 06/23/2016 - 06/23/2016 | | | | | | | |

[ Please detach and remit with Payment ]

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

| | |
|---|---|
| Statement Date : | August 26, 2016 |
| Patient: | BETEMPS, CATHERINE |
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance : | $0.00 |
| Amount Due : | $0.00 |

Card # _____  Credit Card Security Code _____  Exp. ___ / ___ / _____

Amount: $_____  Signature _____

# Patient Statement

**STATEMENT DATE**   August 26, 2016

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE 10001168 |
| **CASE # :** | 6570      **ACCT # :** |
| **ACCT TYPE :** | MC      **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :   07:00AM To 05:00PM |
| **Phone :** | (985)446-3736      Fax :   985-446-3701 |

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA  70301-2939

Tax ID :   72 1076183
Dx :      M25.511, M75.21

<u>MAIL TO</u>
**CATHERINE BETEMPS**

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 07/11/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 06/23/2016 - 06/23/2016 | | | | | | | |
| 07/11/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 6/23/2016 - 6/23/2016 | | | | | | | |
| 07/14/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-07-14 | | | | | | | |
| 07/14/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-07-14 | | | | | | | |
| 07/14/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-07-14 | | | | | | | |
| 07/14/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-07-14 | | | | | | | |
| 07/14/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-07-14 | | | | | | | |
| 07/14/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-07-14 | | | | | | | |
| 07/14/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-07-14 | | | | | | | |
| 07/14/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-07-14 | | | | | | | |
| 07/14/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1217635173 for 06/01/2016 - 06/01/2016 | | | | | | | |

- - - - - - - - - - - - - - - - - - - - [ Please detach and remit with Payment ] - - - - - - - - - - - - - -

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA  70301-2939

*( Please Check One of the Following )*

[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

Statement Date :   August 26, 2016

Patient:      BETEMPS, CATHERINE

| | |
|---|---|
| Account # : | 10001168 |
| Case  # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance : | $0.00 |
| Amount Due : | $0.00 |

Card # _____      Credit Card Security Code _____  Exp. ____ / ____ / _____

Amount: $ _____  Signature _____

# Patient Statement

Page 33 of 36

| | |
|---|---|
| **STATEMENT DATE** | August 26, 2016 |

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | | | |
|---|---|---|---|
| **PATIENT :** | BETEMPS, CATHERINE | 10001168 | |
| **CASE # :** | 6570 | **ACCT # :** | |
| **ACCT TYPE :** | MC | **INJ DATE :** | |
| **THERAPIST :** | CRAIG PATE | | |
| **REFERRAL :** | ELIAS, M.D. DAVID | | |
| **EMPLOYER :** | | | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. | | |
| **OFFICE INFO :** | Hours : 07:00AM To 05:00PM | | |
| Phone : | (985)446-3736 | Fax : 985-446-3701 | |

**MAIL TO**
**CATHERINE BETEMPS**

Tax ID : 72 1076183
Dx : M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1217635173 for 06/03/2016 - 06/03/2016 | | | | | | | |
| 07/14/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1217635173 for 06/07/2016 - 06/07/2016 | | | | | | | |
| 07/14/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1217635173 for 06/09/2016 - 06/09/2016 | | | | | | | |
| 07/14/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1217635173 for 05/27/2016 - 05/27/2016 | | | | | | | |
| 07/14/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1217635173 for 05/30/2016 - 05/30/2016 | | | | | | | |
| 07/14/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1217635173 for 06/16/2016 - 06/16/2016 | | | | | | | |
| 07/14/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 6/1/2016 - 6/1/2016 | | | | | | | |
| 07/14/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 6/3/2016 - 6/3/2016 | | | | | | | |
| 07/14/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 6/7/2016 - 6/7/2016 | | | | | | | |
| 07/14/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 6/9/2016 - 6/9/2016 | | | | | | | |

------------------------ [ Please detach and remit with Payment ] ------------------------

**Please Remit To:**
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **Statement Date :** | August 26, 2016 |
| **Patient:** | BETEMPS, CATHERINE |

*( Please Check One of the Following )*
[ ] CASH [ ] CHECK [ ] VISA [ ] MASTER CARD
[ ] DISCOVER [ ] AMERICAN EXPRESS

| | |
|---|---|
| **Account # :** | 10001168 |
| **Case # :** | 6570 |
| **Patient Balance :** | $0.00 |
| **Exp. Insurance Balance:** | $0.00 |
| **Amount Due :** | $0.00 |

Card # _____   Credit Card Security Code _____ Exp. ___ / ___ / _____

Amount: $_____ Signature _____

# Patient Statement

**STATEMENT DATE**   August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **PATIENT :** | BETEMPS, CATHERINE  10001168 |
| **CASE # :** | 6570        **ACCT # :** |
| **ACCT TYPE :** | MC        **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours :   07:00AM To 05:00PM |
| **Phone :** | (985)446-3736        Fax :   985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**
~~20 FIELDCREST DRIVE~~
~~THIBODAUX, LA 70301~~

Tax ID :   72 1076183
Dx :        M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS     on 5/27/2016 - 5/27/2016 | | | | | | | |
| 07/14/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS     on 5/30/2016 - 5/30/2016 | | | | | | | |
| 07/14/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS     on 6/16/2016 - 6/16/2016 | | | | | | | |
| 07/14/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884067120 for 06/28/2016 - 06/28/2016 | | | | | | | |
| 07/14/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.56 for 06/28/2016 - 06/28/2016 | | | | | | | |
| 07/14/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.00 for 06/28/2016 - 06/28/2016 | | | | | | | |
| 07/14/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 6/28/2016 - 6/28/2016 | | | | | | | |
| 07/15/2016 | | ERA Received for NOVITAS SOLUTIONS, INC. on 2016-07-15 | | | | | | | |
| 07/15/2016 | | AARP HEALTH CARE OPTIONS Billed Manually 200.02 for 06/30/2016 - 06/30/2016 | | | | | | | |
| 07/15/2016 | | Primary Claim closed for NOVITAS SOLUTIONS, INC. on 6/30/2016 - 6/30/2016 | | | | | | | |
| 07/15/2016 | | NOVITAS SOLUTIONS, INC. PD $79.23 DIRECT DEPOSIT CK# 884069148 for 06/30/2016 - 06/30/2016 | | | | | | | |
| 07/15/2016 | | NOVITAS SOLUTIONS, INC. Cr $100.58 for 06/30/2016 - 06/30/2016 | | | | | | | |
| 08/05/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-08-05 | | | | | | | |

--- | Please detach and remit with Payment | ---

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[  ] CASH   [  ] CHECK   [  ] VISA   [  ] MASTER CARD
[  ] DISCOVER   [  ] AMERICAN EXPRESS

| | |
|---|---|
| Statement Date : | August 26, 2016 |
| **Patient:** | BETEMPS, CATHERINE |
| Account # : | 10001168 |
| Case # : | 6570 |
| **Patient Balance :** | $0.00 |
| **Exp. Insurance Balance:** | $0.00 |
| **Amount Due :** | $0.00 |

Card # _____        Credit Card Security Code _____   Exp. ____ / ____ / _____

Amount: $ _____   Signature _____

# Patient Statement

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| **STATEMENT DATE** | August 26, 2016 |
| **PATIENT :** | BETEMPS, CATHERINE  10001168 |
| **CASE # :** | 6570  **ACCT # :** |
| **ACCT TYPE :** | MC  **INJ DATE :** |
| **THERAPIST :** | CRAIG PATE |
| **REFERRAL :** | ELIAS, M.D. DAVID |
| **EMPLOYER :** | |
| **PRIMARY INS :** | NOVITAS SOLUTIONS, INC. |
| **OFFICE INFO :** | Hours:  07:00AM  To  05:00PM |
| **Phone :** | (985)446-3736  Fax :  985-446-3701 |

**MAIL TO**
**CATHERINE BETEMPS**
~~███████████████~~
~~███████████████~~

Tax ID :  72 1076183
Dx :  M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 08/05/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-08-05 | | | | | | | |
| 08/05/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-08-05 | | | | | | | |
| 08/05/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-08-05 | | | | | | | |
| 08/05/2016 | | ERA Received for AARP UNITEDHEALTHCARE INSURANCE COM on 2016-08-05 | | | | | | | |
| 08/05/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1221445908 for 06/14/2016 - 06/14/2016 | | | | | | | |
| 08/05/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS    on 6/14/2016 - 6/14/2016 | | | | | | | |
| 08/05/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1221445908 for 06/21/2016 - 06/21/2016 | | | | | | | |
| 08/05/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1221445908 for 06/23/2016 - 06/23/2016 | | | | | | | |
| 08/05/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1221445908 for 06/28/2016 - 06/28/2016 | | | | | | | |
| 08/05/2016 | | AARP HEALTH CARE OPTIONS PD $20.21 DIRECT DEPOSIT CK# 1221445908 for 06/30/2016 - 06/30/2016 | | | | | | | |

-------------------- [ Please detach and remit with Payment ] --------------------

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA  70301-2939

*( Please Check One of the Following )*
[  ] CASH  [  ] CHECK  [  ] VISA  [  ] MASTER CARD
[  ] DISCOVER  [  ] AMERICAN EXPRESS

| | |
|---|---|
| Statement Date : | August 26, 2016 |
| Patient: | BETEMPS, CATHERINE |
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____   Credit Card Security Code _____  Exp. ____ / ____ / _____

Amount: $ _____   Signature _____

# Patient Statement

STATEMENT DATE    August 26, 2016

**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

| | |
|---|---|
| PATIENT : | BETEMPS, CATHERINE  10001168 |
| CASE # : | 6570    ACCT # : |
| ACCT TYPE : | MC    INJ DATE : |
| THERAPIST : | CRAIG PATE |
| REFERRAL : | ELIAS, M.D. DAVID |
| EMPLOYER : | |
| PRIMARY INS : | NOVITAS SOLUTIONS, INC. |
| OFFICE INFO : | Hours : 07:00AM To 05:00PM |
| Phone : | (985)446-3736    Fax : 985-446-3701 |

MAIL TO
**CATHERINE BETEMPS**
370 FIELDCREST DRIVE
THIBODAUX, LA 70301

Tax ID :  72 1076183
Dx :    M25.511, M75.21

| DATE | CPT* | DESCRIPTION | CHARGE AMOUNT | INS PAID | ADJUST AMOUNT | PATIENT AMOUNT | COPAY AMOUNT | PATIENT PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 08/05/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 6/21/2016 - 6/21/2016 | | | | | | | |
| 08/05/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 6/23/2016 - 6/23/2016 | | | | | | | |
| 08/05/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 6/28/2016 - 6/28/2016 | | | | | | | |
| 08/05/2016 | | Secondary Claim closed for AARP HEALTH CARE OPTIONS on 6/30/2016 - 6/30/2016 | | | | | | | |
| 08/24/2016 | | Statement Processed for 02/22/2016 - 08/24/2016 for $0.00 | | | | | | | |
| 08/26/2016 | | Statement Processed for 02/22/2016 - 08/26/2016 for $0.00 | | | | | | | |
| **Amount Total:** | | | 7,470.12 | -3,761.51 | -3,708.61 | 0.00 | 0.00 | 0.00 | 0.00 |

**PLEASE PAY**    $0.00

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

--- [ Please detach and remit with Payment ] ---

Please Remit To:
**THIBODAUX PHYSICAL THERAPY**
104 E Bayou Road
Thibodaux, LA 70301-2939

*( Please Check One of the Following )*
[ ] CASH  [ ] CHECK  [ ] VISA  [ ] MASTER CARD
[ ] DISCOVER  [ ] AMERICAN EXPRESS

Statement Date :    August 26, 2016
Patient:    BETEMPS, CATHERINE

| | |
|---|---|
| Account # : | 10001168 |
| Case # : | 6570 |
| Patient Balance : | $0.00 |
| Exp. Insurance Balance: | $0.00 |
| Amount Due : | $0.00 |

Card # _____    Credit Card Security Code _____ Exp. ____ / ____ / _____

Amount: $ _____ Signature _____

## CERTIFICATE OF AUTHENTICITY OF
## MEDICAL RECORDS OF HEALTH CARE PROVIDER
## AS DEFINED BY LA R.S. 40:1299.41 (A) (10)

Pursuant to the requirements of LA R.S. 13:3714 and 13:3733

I do hereby certify that (check #1 or #2):

___✓___(1) The following _126_ pages are true, correct, exact, and authentic photocopies of the originals of all of the MEDICAL RECORDS pertaining to

_Catherine Betemps_____, with the date of birth of ~~_____~~, being a reproduction thereof from the records on file with Provider, and said MEDICAL RECORDS pertaining to this patient were prepared in the ordinary course of business.

_____(2) There are no medical records on file in the office of Provider pertaining

to _____.

CERTIFIED this _2ND_ day of _March_, _2017_.

SIGNED: _Allie Morris_____

NOTARIZED BY: _____

DATE: _____

Checkout Sheet - 07/28/2016

---

**Checkout - Office Visit 8**

**Orthopaedic Sports Specialists of Louisiana & The Louisiana Hand & Elbow Center**
**604 North Acadia Road**
**Suite 508**
**Thibodaux, LA   70301**
**T: 9856252200  -  F: 9856252201**

**Date:** 07/28/2016
**Provider:** David W. Elias, M.D.
**Office:** orthoLA - CLINIC
**Patient:** BETEMPS, CATHERINE S
**Patient ID:** 29105
**Insurance:** MEDICARE
**Date of Birth:** ~~08/11/1949~~
**Patient Balance:** $0.00
**Ins. Balance:** $0.00
**Co-Pay Due:** $0.00
**Co-Pay Paid:** $0.00 - Unknown - PM
**Co-Pay Ref:** From PM

**Followup**
  PRN  -  07/28/16

**Diagnosis**
  V45.89 - Z98.89  -  S/P SHOULDER SX  -  07/28/16

**Charges**
  99213  -  Established patient level 3 -  07/28/16

OrthoEMR by Merge

CPT copyright 2009 American Medical Association. All rights reserved.

Checkout Sheet - 05/31/2016

**Checkout - Office Visit 7**

**Orthopaedic Sports Specialists of Louisiana & The Louisiana Hand & Elbow Center**
**604 North Acadia Road**
**Suite 508**
**Thibodaux, LA   70301**
**T: 9856252200  -  F: 9856252201**

| | |
|---|---|
| **Date:** | 05/31/2016 |
| **Provider:** | David W. Elias, M.D. |
| **Office:** | orthoLA - CLINIC |
| **Patient:** | BETEMPS, CATHERINE S |
| **Patient ID:** | 29105 |
| **Insurance:** | MEDICARE |
| **Date of Birth:** | ~~09/11/1919~~ |
| **Patient Balance:** | $0.00 |
| **Ins. Balance:** | $0.00 |
| **Co-Pay Due:** | $0.00 |
| **Co-Pay Paid:** | $0.00 - Unknown - PM |
| **Co-Pay Ref:** | From PM |

**Followup**

2 months  -  05/31/16

**Diagnosis**

V45.89 - Z98.89  -  S/P SHOULDER SX  -  05/31/16

**Charges**

99213  -  Established patient level 3  -  05/31/16

**PT/OT**

CONTINUE PT  -  Right  -  CONTINUE CURENT PROGRAM 2-3XWK X 6WKS  -
05/31/16 - **Status tracking is ON**

OrthoEMR **by Merge**

CPT copyright 2006 American Medical Association. All rights reserved.

Checkout Sheet - 03/29/2016

---

**Checkout - Office Visit 6**

**Orthopaedic Sports Specialists of Louisiana & The Louisiana Hand & Elbow Center**
**604 North Acadia Road**
**Suite 508**
**Thibodaux, LA  70301**
**T: 9856252200  -  F: 9856252201**

| | |
|---:|---|
| **Date:** | 03/29/2016 |
| **Provider:** | David W. Elias, M.D. |
| **Office:** | orthoLA - CLINIC |
| **Patient:** | BETEMPS, CATHERINE S |
| **Patient ID:** | 29105 |
| **Insurance:** | MEDICARE |
| **Date of Birth:** | ~~redacted~~ |
| **Patient Balance:** | $0.00 |
| **Ins. Balance:** | $6,429.00 |
| **Co-Pay Due:** | $0.00 |
| **Co-Pay Paid:** | $0.00 - Unknown - PM |
| **Co-Pay Ref:** | From PM |

**Followup**
  2 months  -  03/29/16

**Diagnosis**
  V45.89 - Z98.89  -  S/P SHOULDER SX  -  03/29/16

**Charges**
  99024  -  Post op visit  -  03/29/16

**PT/OT**
  CONTINUE PT  -  Right -  CONTINUE CURENT PROGRAM 2-3XWK X 6WKS  -
  03/29/16 - **Status tracking is ON**

OrthoEMR **by Merge**

EMR copyright 2008 A merican Medical Association. All rights reserved

Checkout Sheet - 03/01/2016

---

**Checkout - Office Visit 5**

**Orthopaedic Sports Specialists of Louisiana & The Louisiana Hand & Elbow Center**
**604 North Acadia Road**
**Suite 508**
**Thibodaux, LA  70301**
**T: 9856252200  -  F:  9856252201**

**Date:** 03/01/2016
**Provider:** David W. Elias, M.D.
**Office:** orthoLA - CLINIC
**Patient:** BETEMPS, CATHERINE S
**Patient ID:** 29105
**Insurance:** MEDICARE
**Date of Birth:** ~~xx/xx/xx~~
**Patient Balance:** $0.00
**Ins. Balance:** $354.00
**Co-Pay Due:** $0.00
**Co-Pay Paid:** $0.00 - Unknown - PM
**Co-Pay Ref:** From PM

**Followup**
1 month  -  03/01/16

**Diagnosis**
V45.89 - Z98.89  -  S/P SHOULDER SX -  03/01/16

**Charges**
99024  -  Post op visit -  03/01/16

**X-Rays**
Shoulder 2 Views  -  Right -  AP LAT -  03/01/16
**Charge Codes**
(1) 73030 - RADIOLOGIC EXAM, SHOULDER; COMPLETE, 2+ VIEWS

RT - Right side (used to identify procedures performed on the right side of the body)

**Prescriptions**
Percocet 10/325 325 mg-10 mg oral tablet  -  Not Applicable -  half to one tablet by mouth q 4-6 hours prn pain Disp: 40 -  03/01/16
Quantity: 40 Tablet     Refills: 0     Substitutions: Yes

**PT/OT**
PT SHOULDER RTC REPAIR  -  Right -  Follow protocol 2-3x/ wk x 6 wks -  03/01/16 - **Status tracking is ON**

OrthoEMR **by Merge**

CPT copyright 2009 American Medical Association all rights reserved

Checkout Sheet - 02/11/2016

---

**Checkout - Office Visit 4**

**Orthopaedic Sports Specialists of Louisiana & The Louisiana Hand & Elbow Center**
**604 North Acadia Road**
**Suite 508**
**Thibodaux, LA  70301**
**T: 9856252200  -  F: 9856252201**

|  |  |
|--:|---|
| **Date:** | 02/11/2016 |
| **Provider:** | David W. Elias, M.D. |
| **Office:** | orthoLA - CLINIC |
| **Patient:** | BETEMPS, CATHERINE S |
| **Patient ID:** | 29105 |
| **Insurance:** | MEDICARE |
| **Date of Birth:** | ▨▨▨▨▨▨ |
| **Patient Balance:** | $0.00 |
| **Ins. Balance:** | $210.00 |
| **Co-Pay Due:** | $0.00 |
| **Co-Pay Paid:** | $0.00 - Unknown - PM |
| **Co-Pay Ref:** | From PM |

**Followup**
After procedure  -  02/11/16

**Diagnosis**
716.91 - M19.90  -  AC JOINT ARTHRITIS, RIGHT OR LEFT -  02/11/16
726.12 - M75.21  -  BICEPS TENDONITIS,RIGHT -  02/11/16
726.2 - M75.41  -  IMPINGEMENT SYNDROME,RIGHT -  02/11/16
727.61 - M75.121  -  RTC TEAR,RIGHT,COMPLETE -  02/11/16

**Charges**
99213  -  Established patient level 3 -  02/11/16

OrthoEMR by Merge

[ Copyright 2006 American Medical Association. All rights reserved ]

---

Ortho LA Dr. Ellis0120

Checkout Sheet - 01/28/2016

---

**Checkout - Office Visit 3**

**Orthopaedic Sports Specialists of Louisiana & The Louisiana Hand & Elbow Center**
**604 North Acadia Road**
**Suite 508**
**Thibodaux, LA   70301**
**T: 9856252200  -  F: 9856252201**

| | |
|---:|---|
| **Date:** | 01/28/2016 |
| **Provider:** | David W. Elias, M.D. |
| **Office:** | orthoLA - CLINIC |
| **Patient:** | BETEMPS, CATHERINE S |
| **Patient ID:** | 29105 |
| **Insurance:** | MEDICARE |
| **Date of Birth:** | ████████ |
| **Patient Balance:** | $0.00 |
| **Ins. Balance:** | $0.00 |
| **Co-Pay Due:** | $0.00 |
| **Co-Pay Paid:** | $0.00 - Unknown - PM |
| **Co-Pay Ref:** | From PM |

**Followup**

Pre OP  -  01/28/16

**Diagnosis**

716.91 - M19.90  -  AC JOINT ARTHRITIS, RIGHT OR LEFT -  01/28/16
726.12 - M75.21  -  BICEPS TENDONITIS,RIGHT -  01/28/16
726.2 - M75.41  -  IMPINGEMENT SYNDROME,RIGHT -  01/28/16
727.61 - M75.121  -  RTC TEAR,RIGHT,COMPLETE -  01/28/16

**Charges**

99213  -  Established patient level 3 -  01/28/16

OrthoEMR **by Merge**

---

CPT copyright 2006 American Medical Association. All rights reserved.

Checkout Sheet - 12/17/2015

---

**Checkout - Office Visit 2**

**Orthopaedic Sports Specialists of Louisiana & The Louisiana Hand & Elbow Center**
**604 North Acadia Road**
**Suite 508**
**Thibodaux, LA   70301**
**T: 9856252200  -  F:  9856252201**

| | |
|---:|:---|
| **Date:** | 12/17/2015 |
| **Provider:** | David W. Elias, M.D. |
| **Office:** | orthoLA - CLINIC |
| **Patient:** | BETEMPS, CATHERINE S |
| **Patient ID:** | 29105 |
| **Insurance:** | MEDICARE |
| **Date of Birth:** | ████████ |
| **Patient Balance:** | $0.00 |
| **Ins. Balance:** | $0.00 |
| **Co-Pay Due:** | $0.00 |
| **Co-Pay Paid:** | $0.00 - Unknown - PM |
| **Co-Pay Ref:** | From PM |

**Followup**
6 weeks  -  12/17/15

**Diagnosis**
716.91 - M19.90  -  AC JOINT ARTHRITIS, RIGHT OR LEFT  -  12/17/15
726.12 - M75.21  -  BICEPS TENDONITIS,RIGHT  -  12/17/15
726.2 - M75.41  -  IMPINGEMENT SYNDROME,RIGHT  -  12/17/15
727.61 - M75.121  -  RTC TEAR,RIGHT,COMPLETE  -  12/17/15

**Charges**
99213  -  Established patient level 3  -  12/17/15
          25 - Significant, Separately Identifiable Evaluation and Management Service by the Same Physici...

**X-Rays**
Shoulder Complete  -  Right -  AP AXILLARY ARCH AC JOINT VIEW  -  12/17/15
**Charge Codes**
(1) 73030 - xray shoulder complete

          RT - Right side (used to identify procedures performed on the right side of the body)

**Injections**
Shoulder injection  -  Right -  2cc DEXAMETHASONE 3cc MARCAINE  -  12/17/15
**Charge Codes**
(1) 20610 - ARTHROCENTESIS, ASPIRATION &/OR INJECTION; MAJOR JOINT/BURSA
(1) J1100 - DEXAMETHASONE

          RT - Right side (used to identify procedures performed on the right side of the body)

**PT/OT**
PT SHOULDER  -  Right -  Eval and treat Modalities 2-3x/wk x 6 wks  -  12/17/15 - **Status tracking is ON**

OrthoEMR **by Merge**

CPT copyright 2010 American Medical Association. All rights reserved.

Checkout Sheet - 07/16/2015

---

**Checkout - Office Visit 1**

**Orthopaedic Sports Specialists of Louisiana & The Louisiana Hand & Elbow Center**
**604 North Acadia Road**
**Suite 508**
**Thibodaux, LA   70301**
**T: 9856252200  -  F:  9856252201**

| | |
|---|---|
| **Date:** | 07/16/2015 |
| **Provider:** | David W. Elias, M.D. |
| **Office:** | Orthopaedic Sports Specialists |
| **Patient:** | BETEMPS, CATHERINE S |
| **Patient ID:** | 29105 |
| **Insurance:** | MEDICARE |
| **Date of Birth:** | ▓▓▓▓▓▓ |
| **Co-Pay Due:** | $0.00 |
| **Co-Pay Paid:** | $0.00 - Unknown - PM |
| **Co-Pay Ref:** | From PM |

**Followup**
6 weeks  -  07/16/15

**ICD-9 Diagnosis**
715.16  -  DJD knee -  07/16/15

**Charges**
99203  -  New patient level 3 -  07/16/15
  25 - Significant, Separately Identifiable Evaluation and Management Service by the Same Physici...

**X-Rays**
Knee series complete  -  Right -  bilateral wb APbilateral wb PA 45 deg bilateral sunriselateral -
07/16/15
  **Charge Codes**
  (1) 73564 - xray knee series complete

  RT - Right side (used to identify procedures performed on the right side of the body)

**Injections**
knee injection  -  Right -  2cc DEXAMETHASONE4cc MARCAINE -  07/16/15
  **Charge Codes**
  (1) 20610 - ARTHROCENTESIS, ASPIRATION &/OR INJECTION; MAJOR JOINT/BURSA
  (1) J1100 - DEXAMETHASONE

  RT - Right side (used to identify procedures performed on the right side of the body)

**MA Task**
INJECTION INFO  -  Not Applicable -  07/16/15

**PT/OT**
PT KNEE  -  Not Applicable -  ROM & ModalitiesQuad StrengtheningHamstring & IT Band
Stretching2-3x/wk x 6wks -  07/16/15 - **Status tracking is ON**

OrthoEMR **by Merge**

CPT copyright 2009 American Medical Association. All rights reserved.

Ortho LA Dr. Ellis0123

Print Job - Use File - Print                                                                     Page 1 of 6

02-27-2017                          ORTHO SPORTS SPECIALISTS LOUISIANA                              Page 1
                                           Transaction History
                                       Case # A - All Cases included

29105 - BETEMPS, CATHERINE S



                                                                        Account Balance >      0.00
----------------------------------------------------------------------------------------------------
No  Ser/Date  Code      Description              PDr/IDr  Amount    Pmts     Adj    Ins/Bal  Pat/Bal     Bal
----------------------------------------------------------------------------------------------------
                                                                     Balance Forward                    0.00

1  07-16-15  99203-25   OFFICE/OUTPATIENT VI     ELIA/ELIA 313.00  100.46   212.54
   DX1: 715.16 - LOCALZ PRIM OSTEOART LEG                  DAVID ELIAS, MD
      07-21-15  Filed Electronic       MC      313.00
      07-21-15  Claims Sent Profile: MC          0.00
      08-05-15  Secondary Filed Cros AARP       20.42
      08-05-15  Denied Primary CI -   MC        20.42
      08-05-15  MEDICARE              MC        80.04
      08-05-15  MEDICARE ADJ          MC       212.54
      08-27-15  AARP                  AARP      20.42

2  07-16-15  20610-RT   DRAIN/INJECT MAJ JOINT   ELIA/ELIA 173.00   56.58   116.42
   DX1: 715.16 - LOCALZ PRIM OSTEOART LEG                  DAVID ELIAS, MD
      07-21-15  Filed Electronic       MC      173.00
      07-21-15  Claims Sent Profile: MC          0.00
      08-05-15  Secondary Filed Cros AARP       11.50
      08-05-15  Denied Primary CI -   MC        11.50
      08-05-15  MEDICARE              MC        45.08
      08-05-15  MEDICARE ADJ          MC       116.42
      08-27-15  AARP                  AARP      11.50

3  07-16-15  73564-RT   X-RAY EXAM, KNEE, 4      ELIA/ELIA 110.00   35.55    74.45
   DX1: 715.16 - LOCALZ PRIM OSTEOART LEG                  DAVID ELIAS, MD
      07-21-15  Filed Electronic       MC      110.00
      07-21-15  Claims Sent Profile: MC          0.00
      08-05-15  Secondary Filed Cros AARP        7.23
      08-05-15  Denied Primary CI -   MC         7.23
      08-05-15  MEDICARE              MC        28.32
      08-05-15  MEDICARE ADJ          MC        74.45
      08-27-15  AARP                  AARP       7.23

4  07-16-15  J1100      DEXAMETHASONE SODIUM     ELIA/ELIA 160.00    1.08   158.92
   DX1: 715.16 - LOCALZ PRIM OSTEOART LEG                  DAVID ELIAS, MD
      07-21-15  Filed Electronic       MC      160.00
      07-21-15  Claims Sent Profile: MC          0.00
      08-05-15  Secondary Filed Cros AARP        0.22
      08-05-15  Denied Primary CI -   MC         0.22
      08-05-15  MEDICARE              MC         0.86
      08-05-15  MEDICARE ADJ          MC       158.92
      08-27-15  AARP                  AARP       0.22

5  07-16-15  NDC        63323016530/ME/          ELIA/ELIA   0.00
   DX1: 715.16 - LOCALZ PRIM OSTEOART LEG                  DAVID ELIAS, MD
      07-21-15  Filed Electronic       MC        0.00

6  11-18-15  STM        STATEMENT SENT-MyRep                 0.00

Print Job - Use File - Print                                                                          Page 2 of 6

```
02-27-2017                           ORTHO SPORTS SPECIALISTS LOUISIANA                          Page 2
                                            Transaction History
                                         Case # A - All Cases included

29105 - BETEMPS, CATHERINE S
```



```
                                                                      Account Balance >       0.00

----------------------------------------------------------------------------------------------------------
No  Ser/Date  Code      Description              PDr/IDr Amount    Pmts     Adj      Ins/Bal  Pat/Bal    Bal
----------------------------------------------------------------------------------------------------------
                                                                     Balance Forward            0.00

1  12-17-15  99213-25  OFFICE/OUTPATIENT VI         ELIA/ELIA 209.00  66.83   142.17
   DX1: M19.90 - Unspecified osteoarthritis, unspecified site        DAVID ELIAS, MD
   DX2: M75.21 - Bicipital tendinitis, right shoulder
   DX3: M75.41 - Impingement syndrome of right shoulder
   DX4: M75.121 - Complete rotatr-cuff tear/ruptr of r shoulder, not
      12-21-15  Filed Electronic       MC     209.00
      12-22-15  Claims Sent Profile: MC          0.00
      01-07-16  Secondary Filed Cros AARP      13.58
      01-07-16  Denied Primary CI -  MC        13.58
      01-06-16  MEDICARE             MC        53.25
      01-06-16  MEDICARE ADJ         MC       142.17
      01-21-16  AARP                 AARP      13.58

2  12-17-15  20610-RT  DRAIN/INJECT MAJ JOINT      ELIA/ELIA 173.00  56.58   116.42
   DX1: M19.90 - Unspecified osteoarthritis, unspecified site        DAVID ELIAS, MD
   DX2: M75.21 - Bicipital tendinitis, right shoulder
   DX3: M75.41 - Impingement syndrome of right shoulder
   DX4: M75.121 - Complete rotatr-cuff tear/ruptr of r shoulder, not
      12-21-15  Filed Electronic       MC     173.00
      12-22-15  Claims Sent Profile: MC          0.00
      01-07-16  Secondary Filed Cros AARP      11.50
      01-07-16  Denied Primary CI -  MC        11.50
      01-06-16  MEDICARE             MC        45.08
      01-06-16  MEDICARE ADJ         MC       116.42
      01-21-16  AARP                 AARP      11.50

3  12-17-15  73030-RT  X-RAY EXAM OF SHOULD        ELIA/ELIA  81.00  25.80    55.20
   DX1: M19.90 - Unspecified osteoarthritis, unspecified site        DAVID ELIAS, MD
   DX2: M75.21 - Bicipital tendinitis, right shoulder
   DX3: M75.41 - Impingement syndrome of right shoulder
   DX4: M75.121 - Complete rotatr-cuff tear/ruptr of r shoulder, not
      12-21-15  Filed Electronic       MC      81.00
      12-22-15  Claims Sent Profile: MC          0.00
      01-07-16  Secondary Filed Cros AARP       5.24
      01-07-16  Denied Primary CI -  MC         5.24
      01-06-16  MEDICARE             MC        20.56
      01-06-16  MEDICARE ADJ         MC        55.20
      01-21-16  AARP                 AARP       5.24

4  12-17-15  J1100     DEXAMETHASONE SODIUM        ELIA/ELIA 160.00   1.20   158.80
   DX1: M19.90 - Unspecified osteoarthritis, unspecified site        DAVID ELIAS, MD
   DX2: M75.21 - Bicipital tendinitis, right shoulder
   DX3: M75.41 - Impingement syndrome of right shoulder
   DX4: M75.121 - Complete rotatr-cuff tear/ruptr of r shoulder, not
      12-21-15  Filed Electronic       MC     160.00
      12-22-15  Claims Sent Profile: MC          0.00
```

Ortho LA Dr. Ellis0125

Print Job - Use File - Print                                                 Page 3 of 6

```
02-27-2017                          ORTHO SPORTS SPECIALISTS LOUISIANA                        Page 3
                                            Transaction History
                                        Case # A - All Cases included

29105 - BETEMPS, CATHERINE S
```

```
                                                                  Account Balance >        0.00

----------------------------------------------------------------------------------------------------
No  Ser/Date  Code     Description              PDr/IDr  Amount    Pmts      Adj     Ins/Bal  Pat/Bal      Bal
----------------------------------------------------------------------------------------------------
                                                                  Balance Forward                       0.00

        01-07-16  Secondary Filed Cros AARP    0.24
        01-07-16  Denied Primary CI -  MC      0.24
        01-06-16  MEDICARE             MC      0.96
        01-06-16  MEDICARE ADJ         MC    158.80
        01-21-16  AARP                 AARP     0.24

 1  12-17-15  NDC      63323016530/ME/          ELIA/ELIA   0.00
    DX1: M19.90 - Unspecified osteoarthritis, unspecified site       DAVID ELIAS, MD
    DX2: M75.21 - Bicipital tendinitis, right shoulder
    DX3: M75.41 - Impingement syndrome of right shoulder
    DX4: M75.121 - Complete rotatr-cuff tear/ruptr of r shoulder, not
        12-21-15  Filed Electronic     MC      0.00

 2  01-28-16  99213    OFFICE/OUTPATIENT VI     ELIA/ELIA 210.00   67.34   142.66
    DX1: M19.90 - Unspecified osteoarthritis, unspecified site       DAVID ELIAS, MD
    DX2: M75.21 - Bicipital tendinitis, right shoulder
    DX3: M75.41 - Impingement syndrome of right shoulder
    DX4: M75.121 - Complete rotatr-cuff tear/ruptr of r shoulder, not
        02-01-16  Filed Electronic     MC    210.00
        02-01-16  Claims Sent Profile: MC      0.00
        02-13-16  Secondary Filed Cros AARP   13.69
        02-13-16  Denied Primary CI -  MC     13.69
        02-16-16  MEDICARE             MC     53.65
        02-16-16  MEDICARE ADJ         MC    142.66
        02-29-16  AARP                 AARP    13.69

 3  02-11-16  99213    OFFICE/OUTPATIENT VI     ELIA/ELIA 210.00   67.34   142.66
    DX1: M75.21 - Bicipital tendinitis, right shoulder              DAVID ELIAS, MD
    DX2: M19.90 - Unspecified osteoarthritis, unspecified site
    DX3: M75.41 - Impingement syndrome of right shoulder
    DX4: M75.121 - Complete rotatr-cuff tear/ruptr of r shoulder, not
        02-15-16  Filed Electronic     MC    210.00
        02-15-16  Claims Sent Profile: MC      0.00
        03-02-16  Secondary Filed Cros AARP   13.69
        03-02-16  Denied Primary CI -  MC     13.69
        03-01-16  MEDICARE             MC     53.65
        03-01-16  MEDICARE ADJ         MC    142.66
        03-23-16  AARP                 AARP    13.69

 4  02-15-16  L3670-RT  ACROMIO/CLAVICULAR C    ELIA/ELIA 130.00  100.77    29.23
    DX1: M19.90 - Unspecified osteoarthritis, unspecified site       DAVID ELIAS, MD
    DX2: M75.21 - Bicipital tendinitis, right shoulder
    DX3: M75.41 - Impingement syndrome of right shoulder
    DX4: M75.121 - Complete rotatr-cuff tear/ruptr of r shoulder, not
        02-15-16  Filed Electronic     DMERC 130.00
        02-15-16  Claims Sent Profile: DMERC   0.00
```

```
02-27-2017                        ORTHO SPORTS SPECIALISTS LOUISIANA                          Page 4
                                         Transaction History
                                      Case # A - All Cases included

29105 - BETEMPS, CATHERINE S
████████████████
████████████████
                                                                    Account Balance >      0.00
----------------------------------------------------------------------------------------------------
 No Ser/Date Code     Description           PDr/IDr Amount    Pmts    Adj     Ins/Bal  Pat/Bal    Bal
----------------------------------------------------------------------------------------------------
                                                               Balance Forward                   0.00
        03-02-16 Secondary Filed Cros AARP   20.48
        03-02-16 Denied Primary CI -  DMERC  20.48
        03-02-16 DMERC/CIGNA          MC     80.29
        03-02-16 MEDICARE ADJ         MC     29.23
        03-10-16 AARP                 AARP   20.48

  1 03-01-16 99024    POSTOP FOLLOW-UP VIS        ELIA/ELIA   0.00
     DX1: M75.21 - Bicipital tendinitis, right shoulder        DAVID ELIAS, MD
     DX2: M19.90 - Unspecified osteoarthritis, unspecified site
     DX3: M75.41 - Impingement syndrome of right shoulder
     DX4: Z98.89 - Other specified postprocedural states

  2 03-01-16 73030-RT  X-RAY EXAM OF SHOULD       ELIA/ELIA  81.00  25.73    55.27
     DX1: M75.21 - Bicipital tendinitis, right shoulder        DAVID ELIAS, MD
     DX2: M19.90 - Unspecified osteoarthritis, unspecified site
     DX3: M75.41 - Impingement syndrome of right shoulder
     DX4: Z98.89 - Other specified postprocedural states
        03-03-16 Filed Electronic      MC     81.00
        03-03-16 Claims Sent Profile: MC      0.00
        03-22-16 Secondary Filed Cros AARP    5.23
        03-22-16 Denied Primary CI -  MC      5.23
        03-18-16 MEDICARE             MC     20.50
        03-18-16 MEDICARE ADJ         MC     55.27
        04-06-16 AARP                 AARP    5.23

  3 02-19-16 29827-RT  ARTHROSCOP ROTATOR C       ELIA/ELIA3194.00 1020.68  2173.32
     DX1: S46.011D - Strain of musc/tend the rotator cuff of right shou   DAVID ELIAS, MD
        03-07-16 Filed Electronic      MC   3194.00
        03-08-16 Claims Sent Profile: MC      0.00
        03-24-16 Is Pending INFO DOES MC   3194.00
        03-27-16 Unpend CODER REVIEW  MC   3194.00
        03-27-16 Denied Primary 4 - C MC   1020.68
        04-08-16 Refiled Electronic - MC   3194.00
        04-08-16 Denied Primary 15 -  MC   1020.68
        04-08-16 Claims Sent Profile: MC      0.00
        04-19-16 Denied Primary 11 -  MC   1020.68
        04-23-16 Secondary Filed Cros AARP  207.46
        04-23-16 Denied Primary CI -  MC    207.46
        04-25-16 MEDICARE             MC    813.22
        04-25-16 MEDICARE ADJ         MC   2173.32
        05-12-16 AARP                 AARP  207.46

  4 02-19-16 29824-59RT SHOULDER ARTHROSCOPY      ELIA/ELIA3194.00  186.08  3007.92
     DX1: M19.90 - Unspecified osteoarthritis, unspecified site        DAVID ELIAS, MD
        03-07-16 Filed Electronic      MC   3194.00
        03-08-16 Claims Sent Profile: MC      0.00
```

Ortho LA Dr. Ellis0127

Print Job - Use File - Print

```
02-27-2017                        ORTHO SPORTS SPECIALISTS LOUISIANA                      Page 5
                                          Transaction History
                                       Case # A - All Cases included

29105 - BETEMPS, CATHERINE S
████████████████████
████████████████████

                                                                        Account Balance >        0.00

---------------------------------------------------------------------------------------------------------
No  Ser/Date  Code      Description                  PDr/IDr Amount    Pmts       Adj    Ins/Bal  Pat/Bal  ·   Bal
---------------------------------------------------------------------------------------------------------
                                                                    Balance Forward                        0.00
        03-24-16  Is Pending INFO DOES MC      3194.00
        03-27-16  Unpend CODER REVIEW   MC     3194.00
        03-27-16  Denied Primary 4 - C MC       186.08
        04-08-16  Refiled Electronic - MC      3194.00
        04-08-16  Denied Primary 15 -  MC       186.08
        04-08-16  Claims Sent Profile: MC         0.00
        04-19-16  Denied Primary 11 -  MC       186.08
        04-23-16  Secondary Filed Cros AARP      37.82
        04-23-16  Denied Primary CI -  MC        37.82
        04-25-16  MEDICARE             MC       148.26
        04-25-16  MEDICARE ADJ         MC      3007.92
        05-12-16  AARP                 AARP      37.82


  1  02-19-16  29826-59RT SHOULDER ARTHROSCOPY    ELIA/ELIA2000.00  174.07  1825.93
        DX1: M75.41 - Impingement syndrome of right shoulder        DAVID ELIAS, MD
        DX2: M75.21 - Bicipital tendinitis, right shoulder
        03-07-16  Filed Electronic     MC      2000.00
        03-08-16  Claims Sent Profile: MC         0.00
        03-24-16  Secondary Filed Cros AARP      35.38
        03-24-16  Denied Primary CI -  MC        35.38
        04-08-16  Refiled Electronic - MC      2000.00
        04-08-16  Claims Sent Profile: MC         0.00
        04-19-16  Denied Primary 11 -  MC      2000.00
        03-23-16  MEDICARE             MC       138.69
        03-23-16  MEDICARE ADJ         MC      1825.93
        04-06-16  AARP                 AARP      35.38


  2  03-29-16  99024     POSTOP FOLLOW-UP VIS      ELIA/ELIA    0.00
        DX1: Z98.89 - Other specified postprocedural states        DAVID ELIAS, MD


  3  05-31-16  99213     OFFICE/OUTPATIENT VI      ELIA/ELIA 210.00   67.34   142.66
        DX1: M75.121 - Complete rotatr-cuff tear/ruptr of r shoulder, not   DAVID ELIAS, MD
        06-02-16  Filed Electronic     MC       210.00
        06-02-16  Claims Sent Profile: MC         0.00
        06-17-16  Secondary Filed Cros AARP      13.69
        06-17-16  Denied Primary CI -  MC        13.69
        06-17-16  MEDICARE             MC        53.65
        06-17-16  MEDICARE ADJ         MC       142.66
        07-05-16  AARP                 AARP      13.69


  4  07-28-16  99213     OFFICE/OUTPATIENT VI      ELIA/ELIA 210.00   67.34   142.66
        DX1: M25.511 - Pain in right shoulder                      DAVID ELIAS, MD
        DX2: Z98.89 - Other specified postprocedural states
        08-02-16  Filed Electronic     MC       210.00
        08-02-16  Claims Sent Profile: MC         0.00
        08-17-16  Secondary Filed Cros AARP      13.69
```

Ortho LA Dr. Ellis0128

Print Job - Use File - Print                                          Page 6 of 6

02-27-2017                        ORTHO SPORTS SPECIALISTS LOUISIANA                        Page 6
                                         Transaction History
                                   Case # A - All Cases included

29105 - BETEMPS, CATHERINE S

                                                                      Account Balance >      0.00
---------------------------------------------------------------------------------------------------
No  Ser/Date  Code   Description          PDr/IDr  Amount   Pmts    Adj      Ins/Bal  Pat/Bal    Bal
---------------------------------------------------------------------------------------------------
                                                                   Balance Forward            0.00
      08-17-16  Denied Primary CI -  MC    13.69
      08-17-16  MEDICARE             MC    53.65
      08-17-16  MEDICARE ADJ         MC   142.66
      09-13-16  AARP               AARP    13.69


                          Totals              10818.00 2120.77  8697.23       0.00     0.00

End of Report.  Patient/Change
Requested by JOLIE and completed at 11:37AM on Feb 27 2017



*Bayou Region*
*Surgical Center*

TO: McCranie Sistrunk Anzelmo Hardy McDaniel & Welch
909 Poydras St., Ste 1000
New Orleans, LA 70112

RE: Catherine Betemps
DOB ~~8-11-54~~

This is to certify that the enclosed copies are a true and exact copy of
the medical records/file on the above named patient as requested by your office.

The fee for this service is as follows:

MEDICAL RECORDS: _38.00_          Number of pages 51

FACILITY FEE: _15.00_

POSTAGE: _____

TOTAL CHARGES: _53.00_

Sincerely,

*Richard Carlisle*
**Administrative Director**
Jean Gauthreaux
**Medical Records Clerk**

Tax ID# 32-0165642

**BAYOU REGION SURGICAL CENTER**
**604 N. ACADIA RD., STE 300**
**THIBODAUX, LA 70301**
**Phone: (985)449-1244**
**Fax:   (985)449-1242**

**DATE:** 10/18/2016

**CURRENT PATIENT BALANCE:** (0.00

**AMOUNT PAID: $_____**
**Thank you for your payment**

**RESPONSIBLE PARTY:**
**CATHERINE BETEMPS**


**PATIENT NAME:** BETEMPS, CATHERINE          **ACCOUNT#:** 26798

------------------------------------------------------------------------------
PLEASE CUT ^HERE^ AND RETURN ABOVE PORTION WITH YOUR REMITTANCE

| DATE | DESCRIPTION | PROCEDURE | PHYS. | CHARGES | CREDITS | DUE FROM INSURANCE | DUE FROM PATIENT |
|------|-------------|-----------|-------|---------|---------|--------------------|------------------|
| 02/19/16 | ARTHROSCOPY, SHOULDER, SURGI | 29827 | ELIAS | 9,461.60 | 9,461.60 | 0.00 | 0.00 |
| 02/19/16 | MEDICARE CONTRACT | M/C CONTRA | ELIAS | | | | |
| 03/18/16 | MEDICARE PAYMENT | M/C PAY | ELIAS | | | | |
| 03/18/16 | TRANSFER TO SECONDARY INS. | TSI | ELIAS | | | | |
| 04/06/16 | INSURANCE PAYMENT | INS PAY | ELIAS | | | | |
| 02/19/16 | ARTHROSCOPY, SHOULDER, SURGI | 29824 | ELIAS | 5,957.65 | 5,957.65 | 0.00 | 0.00 |
| 02/19/16 | MEDICARE CONTRACT | M/C CONTRA | ELIAS | | | | |
| 03/18/16 | MEDICARE PAYMENT | M/C PAY | ELIAS | | | | |
| 03/18/16 | TRANSFER TO SECONDARY INS. | TSI | ELIAS | | | | |
| 04/06/16 | INSURANCE PAYMENT | INS PAY | ELIAS | | | | |
| 02/19/16 | ARTHROSCOPY, SHOULDER, SURGI | 29826 | ELIAS | 9,461.60 | 9,461.60 | 0.00 | 0.00 |
| 02/19/16 | MEDICARE CONTRACT | M/C CONTRA | ELIAS | | | | |
| 02/19/16 | INJECTION, ANESTHETIC AGENT; | 64415 | ELIAS | 848.00 | 848.00 | 0.00 | 0.00 |
| 02/19/16 | MEDICARE CONTRACT | M/C CONTRA | ELIAS | | | | |
| 02/19/16 | ULTRASONIC GUIDANCE FOR NEED | 76942 | ELIAS | 250.00 | 250.00 | 0.00 | 0.00 |
| 02/19/16 | MEDICARE CONTRACT | M/C CONTRA | ELIAS | | | | |
| 02/19/16 | ANCHOR/SCREW FOR OPPOSING BO | C1713 | ELIAS | 900.90 | 900.90 | 0.00 | 0.00 |
| 02/19/16 | MEDICARE CONTRACT | M/C CONTRA | ELIAS | | | | |
| 02/19/16 | PATIENTS DOCUMENTED NOT TO H | G8907 | ELIAS | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/19/16 | PATIENT WITH PREOPERATIVE OR | G8916 | ELIAS | 0.00 | 0.00 | 0.00 | 0.00 |

| ACCOUNT AGING CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120+ DAYS | ACCOUNT BALANCE |
|------|---------|---------|---------|-----------|-----------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PATIENT BALANCE |
|-----------------|
| 0.00 |



**THIBODAUX REGIONAL®**
M E D I C A L   C E N T E R
Hospital Service District #3
Parish of Lafourche

## AUTHENTICATION CERTIFICATE

### BY AUTHORITY LA RS 13:3717

This is to certify that the following attached reproductions are true

and exact photocopies, to the best of my knowledge, of the health

information file and or itemized bills of

__Catherine Belemps (▓▓▓▓▓▓)__

kept at Thibodaux Regional Medical Center, Health Information

Management, Thibodaux, Louisiana; that these records were

prepared in the regular course of business at said facility for the

undersigned to compile; that the records themselves were made at

the time of the transaction, occurrences, or events recorded therein,

or within a reasonable timeframe thereafter.

Signed this __22nd__ day of __February__, 2017.

_Mikki Medine_
Mikki Medine, BA, RHIT, CCS
Director, Health Information Management
Thibodaux Regional Medical Center

0256

1

THIBODAUX REGIONAL
P O BOX 1118                                                          FINAL
THIBODAUX, LA 70302-1118
72-0763512

V00015512253  11/13/15  11/13/15  11/16/15

BETEMPS, CATHERINE                    MEDICARE            439728461D6
                                      AARP SUPPLEMENT     33495107411
        BETEMPS, CATHERINE


|  |  |  |  |  |
|---|---|---|---|---|
| *** | 270 M/S SUPPLY GENERAL *** | | 1 | 139.49 |
| 11/13/15  62310296 | SUPPORT WRIST/FOREARM | | | --------- |
| | | | | 139.49 |
| *** | 320 RADIOLOGY DIAG GENERAL *** | | 1 | 380.11 |
| 11/13/15  70417200 | XR L-SPINE 2 OR 3 VIEWS | | 1 | 441.72 |
| 11/13/15  70411310 | XR SHOULDER COMPLETE RT | | 1 | 394.61 |
| 11/13/15  70411303 | XR WRIST COMPLETE RT | | | --------- |
| | | | | 1216.44 |
| *** | 450 EMERGENCY ROOM GENERAL *** | | 1 | 671.59 |
| 11/13/15  62315008 | ED HIGH NON-LIFE THREAT EVAL | | | --------- |
| | | | | 671.59 |
| *** | 636 DRUG SPEC ID DETAIL CODING *** | | 1 | 92.2? |
| 11/13/15  70702237 | NORFLEX INJECTION; ORPHENADRINE | | | --------- |
| | CITRATE INJ 30 MG/ML 2 | | | 92.2 |
| *** | 637 DRUG SELF ADMINISTERED *** | | 1 | 4.2 |
| 11/13/15  70703778 | HYDROCODONE 7.5 MG/APAP 325 MG; | | | --------- |
| | HYDROcodone/ACETAMIN  7.5-325 TAB | | | 4.? |
| *** | 761 TREAT/OBS RM TREATMENT RM *** | | 1 | 109. |
| 11/13/15  62310250 | ED IM/SC INJECTION | | | --------- |
| | | | | 109. |
| *** | RECEIPTS, ADJUSTMENTS, ETC. *** | | 1 | -2. |
| 11/16/15  AMCR637 | ADJ MCR 637 SELF ADMIN DRUGS | | 1 | -1904. |
| 12/02/15  AMCR | ADJ MEDICARE; MCR ADJ APC:2 | | 1 | -258. |
| 12/02/15  PMCR | PAYMENT MEDICARE; MCR RCP | | 1 | -66. |
| 12/24/15  PAARP.SUP | PAYMENT AARP SUPPLEMENT | | 1 | -1 |
| 12/25/15  ASMLBAL | ADJ SMALL BALANCE | | | --------- |
| | | | | -2233 |

V00015512253                              2233
                                         -2233
                                            (

0399

1

THIBODAUX REGIONAL                                                FINAL
P O BOX 1118
THIBODAUX, LA 70302-1118
72-0763512

                              V00015583754  12/08/15          12/11/15

BETEMPS,CATHERINE                     MEDICARE              439728461D6
                                      AARP SUPPLEMENT       33495107411
         BETEMPS,CATHERINE


                                                        1      2903.70
                   ***  610 MRI GENERAL ***                 ----------
                        MRI UPPER EXT JOINT WO RT              2903.70
12/08/15   70456077

                   ***  RECEIPTS, ADJUSTMENTS, ETC. ***   1     -2662.42
                        ADJ MEDICARE; MCR ADJ APC:1       1      -145.04
   12/29/15   AMCR      PAYMENT MEDICARE; MCR RCP         1       -96.24
   12/29/15   PMCR      PAYMENT AARP SUPPLEMENT              ----------
   01/28/16   PAARP.SUP                                        -2903.7(

                              V00015583754                        29
                                                                 -29

Catherine Betemps
May 15, 2017

1

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA


CATHERINE BETEMPS,          * CASE NO. 2:16-cv-17647
        Plaintiff           *
                            * JUDGE BROWN
                            *
VERSUS                      *
                            * MAGISTRATE
                            * VAN MEERVELD
                            *
                            *
DOLGENCORP, LLC, ET AL,     * JURY DEMANDED
        Defendant           *
****************************


* * * * * *
        Deposition of CATHERINE D. BETEMPS, 320
Fieldcrest Drive, Thibodaux, Louisiana 70301,
taken on Monday, May 15, 2017, at the Law Office
of Woody Falgoust, 1050 Canal Boulevard,
Thibodaux, Louisiana 70301, commencing at 2:23
p.m.

* * * * * *


REPORTED BY:
  Terri Weber Wenning, RPR, CCR
  Certified Court Reporter



```
 1        A.    Yes, sir.

 2        Q.    -- pain you ever had?

 3        A.    Yes.

 4        Q.    Any idea where -- where your pain level

 5  was at that last visit --

 6        A.    The last visit?

 7        Q.    -- to physical therapy in July of 2016?

 8        A.    I mean, I still had occasional pain.  I

 9  may have said like a two, three, you know, and it

10  wasn't --

11        Q.    Okay.

12        A.    -- you know, anything I couldn't bear,

13  you know.

14        Q.    All right.  And has your -- has your

15  pain kind of continued to improve or has it stayed

16  right about there?  Has it gotten worse?

17        A.    It stays about the same, you know,

18  depending on the usage, you know, of my arm.  I

19  mean, it hurts on a daily basis but nothing, you

20  know, extreme.

21        Q.    Yeah.

22        A.    Because I still have strength issues

23  because the biceps was also ruptured.  So I still

24  have strength issues in my arm to this day.

25        Q.    Okay.  And what doctors have you seen
```

Catherine Betemps
May 15, 2017

96

1                REPORTER'S PAGE

2

3          I, Terri Weber Wenning, Certified Court

4    Reporter in and for the State of Louisiana, the

5    officer, as defined in Rule 28 of the Federal

6    Rules of Civil Procedure and/or Article 1434(b) of

7    the Louisiana Code of Civil Procedure, before whom

8    this sworn testimony was taken, do hereby state on

9    the Record;

10         That due to the interaction in the

11   spontaneous discourse of this proceeding, dashes

12   (--) have been used to indicated pauses, changes

13   in thought, and/or talk over;

14         That same is the proper method for a court

15   reporter's transcription of proceeding and that

16   the dashes (--) do not indicate that words or

17   phrases have been left out of this transcript;

18         That any words and/or names which could not

19   be verified through reference material have been

20   denoted with the phrase "spelled phonetically."

21

22

23

24                 Terri W. Wenning, RPR, CCR

25                 Certified Court Reporter

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **CATHERINE BETEMPS** | * | **CASE NO. 2:16-cv-17647** |
| **Plaintiff** | * | |
| | * | **JUDGE: BROWN** |
| **VERSUS** | * | |
| | * | **MAGISTRATE: VAN MEERVELD** |
| **DOLGENCORP, LLC, ET AL.** | * | |
| **Defendant** | * | **JURY DEMANDED** |
| | * | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

TO:   **DG LOUISIANA, LLC**
      **Through Its Attorneys of Record**
      Peter J. Wanek
      Trevor C. Davies
      Kathryn T. Trew
      McCranie, Sistrunk, Anzelmo, Hardy,
      McDaniel, & Welch, LLC
      909 Poydras St, Suit 1000
      New Orleans, LA 70112

      Plaintiff, **Catherine Betemps,** through undersigned counsel, responds to defendant, **DG Louisiana, LLC's** Request for Admission.

1.

<u>Request for Admission No. 1.</u>

      Please admit that your damages do not exceed $75,0000.00 exclusive of interest and costs.

<u>Response to Request for Admission No. 1.</u>

      Denied.



Respectfully submitted,

**WOODY FALGOUST,**
**A LAW CORPORATION**

*/s/ Woody Falgoust*

WOODY FALGOUST (#23726)
CASSIE RODRIGUE BRAUD (#30991)
1050 Canal Boulevard
Thibodaux, Louisiana   70301
Tel: (985) 447-6665
Fax: (985) 493-9908
wfalgoust@woodyfalgoust.com
cbraud@woodyfalgoust.com

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the above and foregoing has been forwarded to all counsel of record by electronic mail, facsimile and/or placing same in the U.S. Mail, postage prepaid and properly addressed on this 16th day of February, 2017.

*/s/ Woody Falgoust*

WOODY FALGOUST